**EXHIBIT I**

**McCarron and Diess**

**Time and Fee Journal**

11 November, 2022

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 5/31/2022 | 73419 | MJF | Time | | Email to/from Catherine Muldoon, Esq re status of Baldor's supporting documentation (reduced hourly rate) | 0.10 | 165.00 | **16.50** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/1/2022 | 73401 | MJF | Time | | Electronic file maintenance - personal guarantees (reduced hourly rate) | 0.10 | 165.00 | **16.50** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/1/2022 | 73403 | MJF | Time | | Review personal guarantees signed by Butler's principals (courtesy rate) | 0.10 | 325.00 | **32.50** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/1/2022 | 73405 | MJF | Time | | Email public records reports to Catherine Muldoon, Esq. (reduced hourly rate) | 0.10 | 165.00 | **16.50** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/1/2022 | 73407 | MJF | Time | | Review public records reports on 2 principals of Butler Hospitality (reduced hourly rate) | 0.20 | 165.00 | **33.00** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/1/2022 | 73409 | MJF | Time | | Review draft demand letter; interoffice communication re revisions needed to reflect two Baldor entities with claims (reduced hourly rate) | 0.10 | 165.00 | **16.50** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/1/2022 | 73411 | MJF | Time | | Email to/from Catherine Muldoon, Esq. Acknowledging receipt of Excel report; inquiry re status of other supporting documentation (reduced hourly rate) | 0.10 | 165.00 | **16.50** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/1/2022 | 73415 | MJF | Time | | Electronic file maintenance (reduced hourly rate) | 0.10 | 165.00 | **16.50** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/1/2022 | 73417 | MJF | Time | | Review Excel breakdown of PACA vs. Non-PACA; total same (reduced hourly rate) | 0.20 | 165.00 | **33.00** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/1/2022 | 73421 | MJF | Time | | Interoffice communication with KE re amount of Baldor's PACA claim (time not charged) | 0.10 | 425.00 | **42.50** | 7463 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |

**McCarron and Diess**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| | 73441 | MJF | Time | | Email to/from Catherine Muldoon acknowledging receipt of personal guarantees; status of statements of account (reduced hourly rate) | 0.10 | 165.00 | 16.50 | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/1/2022 | 73443 | MJF | Time | | Interoffice communication with KE re Baldor personal guarantees; application to affiliates; status of demand letter (time not charged) | 0.30 | 425.00 | 127.50 | 7463 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/1/2022 | 73716 | EKE | Time | Correspondence with | Confer with MJF re status and strategy for Butler; review of corporate information (time not charged) | 0.20 | 425.00 | 85.00 | 7463 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/1/2022 | 73718 | EKE | Time | Correspondence with | Confer with MJF re additional claims (time not charged) | 0.40 | 425.00 | 170.00 | 7463 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/1/2022 | 73720 | EKE | Time | Correspondence with | Conduct Lexis and PACER searches for debtors; revise demand letter | 0.80 | 425.00 | 340.00 | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/1/2022 | 73723 | EKE | Time | Correspondence with | Confer with MJF re new client documentation for Butler claim (time not charged) | 0.20 | 425.00 | 85.00 | 7463 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/1/2022 | 73726 | EKE | Time | Correspondence with | Correspondence with client re produce/non-produce break down | 0.20 | 425.00 | 85.00 | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/2/2022 | 73434 | MJF | Time | | Interoffice communication with KE re status of obtaining supporting documentation (time not charged) | 0.10 | 425.00 | 42.50 | 7463 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/2/2022 | 73436 | MJF | Time | | Email to Catherine Muldoon Esq. re status of supporting documentation (reduced hourly rate) | 0.10 | 165.00 | 16.50 | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/2/2022 | 73438 | MJF | Time | | Review summary spreadsheet of all Butler Hospitality corporate affiliates and principal of each (reduced hourly rate) | 0.10 | 165.00 | 16.50 | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/2/2022 | 73710 | EKE | Time | Correspondence with | Continued research on Butler Hospitality and affiliated companies | 0.80 | 425.00 | 340.00 | 7463 | Bill |

**McCarron and Diess**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | Hrs | Rate | Value | Inv # | Billing Behavior |
|--------|------------------|----------|-----------|------|--|--|-----|------|-------|-------|------------------|
| Date | Audit ID | Tmk | Type | Code | Description | | | | | | |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | | |
| 6/2/2022 | 73712 | EKE | Time | Correspondence with | Research Butler-related entities and prepare spreadsheet tracking same | | 1.20 | 425.00 | **510.00** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | | |
| 6/2/2022 | 74502 | EKE | Time | Correspondence with | Review of PACER records re Butler filing/status (Reduced Hourly Rate) | | 0.30 | 300.00 | **90.00** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | | |
| 6/3/2022 | 73431 | MJF | Time | | Interoffice communication with KE re status (time not charged) | | 0.10 | 425.00 | **42.50** | 7463 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | | |
| 6/3/2022 | 73703 | EKE | Time | Correspondence with | Follow up re status of additional claimant documents (time not charged) | | 0.20 | 425.00 | **85.00** | 7463 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | | |
| 6/3/2022 | 73706 | EKE | Time | Correspondence with | Telephone call with MJF re Butler status (time not charged) | | 0.10 | 425.00 | **42.50** | 7463 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | | |
| 6/3/2022 | 73708 | EKE | Time | Correspondence with | Confer with MJF re additional claimant (time not charged) | | 0.20 | 425.00 | **85.00** | 7463 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | | |
| 6/3/2022 | 74078 | EKE | Time | Correspondence with | Search PACER re status of Butler filing (time not charged) | | 0.20 | 425.00 | **85.00** | 7463 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | | |
| 6/6/2022 | 73423 | MJF | Time | | Email to Catherine Muldoon re statements of account (reduced hourly rate) | | 0.10 | 165.00 | **16.50** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | | |
| 6/6/2022 | 73425 | MJF | Time | | Interoffice communication with KE re statements of account (time not charged) | | 0.10 | 425.00 | **42.50** | 7463 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | | |
| 6/6/2022 | 73427 | MJF | Time | | Review statements of account and total Baldor Specialties and Baldor DC balances due; compare to Excel spread sheet (reduced hourly rate) | | 0.30 | 165.00 | **49.50** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | | |
| 6/6/2022 | 73429 | MJF | Time | | Electronic file maintenance - statements of account (reduced hourly rate) | | 0.10 | 165.00 | **16.50** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | | |

**McCarron and Diess**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | | | | | | |
| 6/6/2022 | 73469 | MJF | Time | | Emails to/from Catherine Muldoon forwarding demand letter sent; scheduling further teleconference later in week to discuss status (reduced hourly rate) | 0.20 | 165.00 | 33.00 | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/6/2022 | 73471 | MJF | Time | | Interoffice communication with KE re Baldor payment terms on invoices (time not charged) | 0.10 | 425.00 | 42.50 | 7463 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/6/2022 | 73473 | MJF | Time | | Tele conference with Marilyn Anderson re Baldor payment terms appearing on invoices (reduced hourly rate) | 0.10 | 165.00 | 16.50 | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/6/2022 | 73475 | MJF | Time | | Interoffice communication with KE re email bounce back re demand letter attempted to be sent electronically to Darren Wan at Butler Hospitality (time not charged) | 0.10 | 425.00 | 42.50 | 7463 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/6/2022 | 73477 | MJF | Time | | Interoffice communication with KE re Baldor's claims (reduced hourly rate) | 0.20 | 165.00 | 33.00 | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/6/2022 | 73479 | MJF | Time | | Review and approve final version of demand letter (reduced hourly rate) | 0.10 | 165.00 | 16.50 | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/6/2022 | 73699 | EKE | Time | Correspondence with | Confer with MJ re returned email from Wan (time not charged) | 0.20 | 425.00 | 85.00 | 7463 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/6/2022 | 74504 | EKE | Time | Correspondence with | Review of additional client documents; update spreadsheet re claims; finalize letter and transmit same; PACER search on debtors (Reduced Hourly Rate) | 1.00 | 300.00 | 300.00 | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/8/2022 | 73694 | EKE | Time | Correspondence with | Correspondence with client re Butler demand letter and additional documentation | 0.40 | 425.00 | 170.00 | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/9/2022 | 73457 | MJF | Time | | Begin rough draft of Complaint against known defendants w/out benefit of Clients' invoices (courtesy rate) | 1.10 | 325.00 | 357.50 | 7463 | Bill |

**McCarron and Diess**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/9/2022 | 73459 | MJF | Time | | Separate Baldor DC from Baldor Specialties PACA v Non-PACA Excel spreadsheets (reduced hourly rate) | 0.50 | 165.00 | **82.50** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/9/2022 | 73461 | MJF | Time | | Review Baldor statements of account for Customer Codes and compare to Excel spreadsheet (reduced hourly rate) | 0.40 | 165.00 | **66.00** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/9/2022 | 73463 | MJF | Time | | Compare Darren Wan signature on Baldor guarantee to Darren Wan signature on check (reduced hourly rate) | 0.10 | 165.00 | **16.50** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/9/2022 | 73465 | MJF | Time | | Tele call to Catherine Muldoon; leave voicemail re status and need for Baldor invoices (reduced hourly rate) | 0.10 | 165.00 | **16.50** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/9/2022 | 73467 | MJF | Time | | Confirm delivery of demand letter to defendants; interoffice communication with KE re same (time not charged) | 0.10 | 425.00 | **42.50** | 7463 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/9/2022 | 73644 | EKE | Time | Correspondence with | Confer with MJF re status of demand on Butler (time not charged) | 0.10 | 425.00 | **42.50** | 7463 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/10/2022 | 73653 | EKE | Time | Correspondence with | Confer with MJF re Butler guarantees (time not charged) | 0.10 | 425.00 | **42.50** | 7463 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/13/2022 | 73451 | MJF | Time | | Email to Catherine Muldoon re status; filing of WARN act complaint; strategies for Baldor to consider going forward (reduced hourly rate) | 0.30 | 165.00 | **49.50** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/13/2022 | 73453 | MJF | Time | | Interoffice communication with KE and LWD re strategy going forward (time not charged) | 0.20 | 425.00 | **85.00** | 7463 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/13/2022 | 73455 | MJF | Time | | Review federal court class action WARN Act suit filed by Butler former employee (courtesy rate) | 0.10 | 325.00 | **32.50** | 7463 | Bill |

**McCarron and Diess**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|--------|-----------------|----------|-----------|------|-----|------|-------|------|------------------|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/13/2022 | 73690 | EKE | Time | Correspondence with | Correspondence with LWD and MJF re WARN Act case and strategy on Butler (time not charged) | 0.40 | 425.00 | **170.00** | 7463 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/13/2022 | 73692 | EKE | Time | Correspondence with | Review of PACER search results and WARN Act lawsuit in SDNY | 0.60 | 425.00 | **255.00** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/14/2022 | 73448 | MJF | Time | | Email from/to Catherine Muldoon and Eileen Manitsas re status and strategy going forward (reduced hourly rate) | 0.30 | 165.00 | **49.50** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/14/2022 | 73686 | EKE | Time | Correspondence with | Confer with MJF re Butler strategy (time not charged) | 0.20 | 425.00 | **85.00** | 7463 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/14/2022 | 73688 | EKE | Time | Correspondence with | Follow up with client re Butler documentation and strategy re claim | 0.30 | 425.00 | **127.50** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/14/2022 | 74080 | EKE | Time | Correspondence with | Review of claim shares and email to client re strategy on Butler (time not charged) | 0.20 | 425.00 | **85.00** | 7463 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/15/2022 | 73446 | MJF | Time | | Interoffice communication with KE re status (time not charged) | 0.10 | 425.00 | **42.50** | 7463 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/15/2022 | 73680 | EKE | Time | Correspondence with | Initial review of client invoices | 0.40 | 425.00 | **170.00** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/15/2022 | 73682 | EKE | Time | Correspondence with | Confer with MJF re Butler status (time not charged) | 0.20 | 425.00 | **85.00** | 7463 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/16/2022 | 73621 | MJF | Time | | Email to/from Baldor re documents supporting 2000 lb/day produce sales; review; electronic file maintenance (reduced hourly rate) | 0.20 | 165.00 | **33.00** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/16/2022 | 73622 | MJF | Time | | Emails to/from Baldor re copies of supporting invoices (reduced hourly rate) | 0.20 | 165.00 | **33.00** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/16/2022 | 73624 | MJF | Time | | Finish draft complaint (courtesy rate) | 1.10 | 325.00 | **357.50** | 7463 | Bill |

**McCarron and Diess**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | Hrs | Rate | Value | Inv # | Billing Behavior |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | | | | | |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/16/2022 | 73625 | MJF | Time | | Review and revise draft Complaint (reduced hourly rate) | 0.20 | 165.00 | **33.00** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/16/2022 | 73672 | EKE | Time | Correspondence with | Further review of client documents and balances for claims; review of LLCs and prepare chart tracking locations and resident agents; research counts for operating parent and LLCs for complaint | 2.30 | 425.00 | **977.50** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/16/2022 | 73674 | EKE | Time | Correspondence with | Confer with MJF via telephone and email re strategy (time not charged) | 0.40 | 425.00 | **170.00** | 7463 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/16/2022 | 73676 | EKE | Time | Correspondence with | Confer with MJF on status and strategy for Butler (time not charged) | 0.20 | 425.00 | **85.00** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/16/2022 | 73728 | EKE | Time | Correspondence with | Correspondence with client re documents for Butler claim; PACER search on Butler actions | 0.40 | 425.00 | **170.00** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/16/2022 | 73740 | MJF | Time | | Interoffice communications with KE re 2000 lb issue (time not charged) | 0.20 | 425.00 | **85.00** | 7463 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/16/2022 | 73742 | MJF | Time | | Interoffice communications with KE re naming Butler LLCs as defendants (time not charged) | 0.10 | 425.00 | **42.50** | 7463 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/16/2022 | 73744 | MJF | Time | | Forward draft Complaint to KE for review and insertion of Produce Alliance claim amounts (time not charged) | 0.30 | 425.00 | **127.50** | 7463 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/17/2022 | 73432 | GB | Time | | Discuss case details and pleading strategy with MJF. | 0.30 | 425.00 | **127.50** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/17/2022 | 73597 | EKE | Time | Correspondence with | Confer with MJF re revisions to complaint (time not charged) | 0.20 | 425.00 | **85.00** | 7463 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/17/2022 | 73729 | EKE | Time | Correspondence with | Correspondence with client re produce vs non-produce totals | 0.20 | 425.00 | **85.00** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |

# McCarron and Diess

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| | | | | | | | | | | |
| | 73731 | EKE | Time | Correspondence with | Attention to client file and defendant records and organization of same (time not charged) | 0.60 | 425.00 | **255.00** | 7463 | No Charge - Show on Bill |
| 6/17/2022 | | | | | | | | | | |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/17/2022 | 73634 | MJF | Time | | Review and organize 9 unpaid Baldor accounts in electronic file; review client notes and other misc documents provided by Baldor (reduced hourly rate) | 3.10 | 165.00 | **511.50** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/17/2022 | 73734 | MJF | Time | | Interoffice communication with GAB re forthcoming complaint to be filed in S.D. Of NY (time not charged) | 0.40 | 425.00 | **170.00** | 7463 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/17/2022 | 73736 | MJF | Time | | Interoffice communication with KE re GAB comments for needed revisions to draft Complaint (time not charged) | 0.20 | 425.00 | **85.00** | 7463 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/17/2022 | 74506 | EKE | Time | Correspondence with | Revisions to complaint and prepare corporate disclosure statement for Produce Alliance (Reduced Hourly Rate) | 0.80 | 300.00 | **240.00** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/20/2022 | 73638 | EKE | Time | Correspondence with | Confer with MJF re complaint and strategy for same (time not charged) | 0.20 | 425.00 | **85.00** | 7463 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/20/2022 | 73640 | MJF | Time | | Prepare Rule 7.1 Statements- Corp. Disclosures for Baldor Specialties and Baldor DC (reduced hourly rate) | 0.10 | 165.00 | **16.50** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/20/2022 | 73645 | MJF | Time | | Email to Baldor in house counsel re supporting docs for total produce sales 2021 (reduced hourly rate) | 0.10 | 165.00 | **16.50** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/20/2022 | 73738 | MJF | Time | | Interoffice conference with GAB re status - leave VM (time not charged) | 0.10 | 425.00 | **42.50** | 7463 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/21/2022 | 73666 | GB | Time | | Speak and correspond with MJ Fassett and Kate Ellis re: pleadings and strategy. | 0.10 | 425.00 | **42.50** | 7463 | Bill |

**McCarron and Diess**

Time and Fee Journal

11 November, 2022

| Client<br>Date | Client Matter ID<br>Audit ID | Resp Lyr<br>Tmk | File Type<br>Type | File<br>Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
|---|---|---|---|---|---|---|---|---|---|---|
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/21/2022 | 73732 | EKE | Time | Correspondence with | Confer with GAB re strategy (time not charged) | 0.20 | 425.00 | **85.00** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/21/2022 | 73750 | GB | Time | | Review client back, corporate records and related background documentation.  Review and revise draft complaint.  Circulate revised complaint to co-counsel for review. | 1.20 | 425.00 | **510.00** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/21/2022 | 73792 | GB | Time | | Confer with co-counsel re: finalization of complaint.  Forward draft complaint to Baldor for review. | 0.20 | 425.00 | **85.00** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/21/2022 | 73966 | EKE | Time | Correspondence with | Review of proofs of delivery and respond to client email | 0.30 | 425.00 | **127.50** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/21/2022 | 73852 | MJF | Time | | Email from Catherine Muldoon re produce sales in excess of $230K in 2021 by Baldor (reduced hourly rate) | 0.10 | 165.00 | **16.50** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/21/2022 | 73854 | MJF | Time | | Email from/to Catherine Muldoon and GAB re strategy behind filing case in NY as opposed to Washington DC (courtesy rate) | 0.20 | 325.00 | **65.00** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/21/2022 | 74131 | MJF | Time | | Interoffice communications from/to GAB re revisions to Complaint (time not charged) | 0.30 | 425.00 | **127.50** | 7463 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/21/2022 | 74508 | GB | Time | | Prepare pleadings for eFiling.  Attention to filing new case.  Attention to payment of filing fee.  File pleadings.  Download filed pleadings for service.  Update clients. (Reduced Hourly Rate) | 0.60 | 300.00 | **180.00** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/21/2022 | 74510 | EKE | Time | Correspondence with | Review and comment on revisions to complaint (Reduced Hourly Rate) | 0.30 | 300.00 | **90.00** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |

**McCarron and Diess**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| 6/21/2022 | 74512 | GB | Time | | Finalize corporate disclosure statement.  Prepare civil cover sheet and summonses. (Reduced Hourly Rate) | 0.60 | 300.00 | **180.00** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/22/2022 | 73876 | GB | Time | | Review and download issued summonses.  Forward pleadings to process server with instructions for service. | 0.30 | 425.00 | **127.50** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/23/2022 | 73990 | GB | Time | | Review inquiry from process server re: service of BH 550.  Confer with MJ Fassett re: requirements for service of DC Corporation.  Provide updated instructions to process server. | 0.20 | 425.00 | **85.00** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/23/2022 | 74099 | MJF | Time | | Confirm DC Rules of Procedure for service of process on DC LLC (.10); interoffice communication with GAB re same (.10 - TNC) | 0.10 | 165.00 | **16.50** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 6/29/2022 | 74256 | GB | Time | | Review update from process server re: service on corporations.  Provide process server with further instructions for same.  Review affidavit of service for Wan.  Prepare for eFiling and eFile. | 0.20 | 425.00 | **85.00** | 7463 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 7/5/2022 | 74634 | EKE | Time | Correspondence with | Confer with GAB re status of service and case (time not charged) | 0.20 | 425.00 | **85.00** | 7564 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 7/8/2022 | 74744 | GB | Time | | Speak with Kate Ellis re: status of service.  Review process server website and email process server to request update. | 0.20 | 425.00 | **85.00** | 7564 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 7/8/2022 | 75670 | EKE | Time | Correspondence with | Correspondence with client re update | 0.20 | 425.00 | **85.00** | 7564 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 7/8/2022 | 75671 | EKE | Time | Correspondence with | Confer with GAB re status of service of process; review service of process in other federal case (time not charged) | 0.30 | 425.00 | **127.50** | 7564 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |

**McCarron and Diess**

Time and Fee Journal

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|--------|-----------------|----------|-----------|------|-------------|-----|------|-------|-----|-----------------|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| 7/11/2022 | 74765 | GB | Time | | Review affidavit of service for B Hospitality Corp.  Prepare additional mailing and declaration of service for same.  Attention to service.  Prepare all for eFiling and eFile. | 0.40 | 425.00 | **170.00** | 7564 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 7/11/2022 | 74821 | GB | Time | | Review affidavit of service for BH 148-18.  Prepare for eFiling and eFile. | 0.10 | 425.00 | **42.50** | 7564 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 7/11/2022 | 75677 | EKE | Time | Correspondence with | Review of status of service | 0.20 | 425.00 | **85.00** | 7564 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 7/11/2022 | 75550 | MJF | Time | | Interoffice communication from GAB re status of service on defendants (time not charged) | 0.10 | 425.00 | **42.50** | 7564 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 7/15/2022 | 75161 | GB | Time | | Review affidavit for Gjonbalic.  Speak with process server re: clarification of recitals. | 0.10 | 425.00 | **42.50** | 7564 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 7/19/2022 | 75241 | GB | Time | | Review individual defendants' answer. | 0.40 | 425.00 | **170.00** | 7564 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 7/19/2022 | 75243 | GB | Time | | Speak with Kate Ellis re: strategy.  Telephone and email attorney for individual defendants to discuss case. | 0.30 | 425.00 | **127.50** | 7564 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 7/19/2022 | 75248 | GB | Time | | Speak with attorney for individual defendants re: case details and moving case forward.  Forward relevant documents to adversary and request documents related to assignment and creation of trust. | 0.60 | 425.00 | **255.00** | 7564 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 7/19/2022 | 75249 | GB | Time | | Draft email update to clients on case status. | 0.20 | 425.00 | **85.00** | 7564 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 7/19/2022 | 75250 | GB | Time | | Correspond with clients re: case status and strategy (multiple). | 0.20 | 425.00 | **85.00** | 7564 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 7/19/2022 | 75252 | GB | Time | | Review Trust Agreement and Liquidation Plan forwarded by defendants' counsel. | 0.40 | 425.00 | **170.00** | 7564 | Bill |

**McCarron and Diess**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 7/19/2022 | 75257 | GB | Time | | Telephone Trustee to discuss payment of claims. | 0.10 | 425.00 | **42.50** | 7564 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 7/19/2022 | 75266 | MJF | Time | | Interoffice communication with GAB re status, strategy going forward (time not charged) | 0.10 | 165.00 | **16.50** | 7564 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 7/19/2022 | 75267 | MJF | Time | | Review Answer, Affirmative Defenses and Cross Claim (time not charged) | 0.30 | 325.00 | **97.50** | 7564 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 7/19/2022 | 75268 | MJF | Time | | Email from/to Client re status (courtesy rate) | 0.20 | 325.00 | **65.00** | 7564 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 7/19/2022 | 75269 | MJF | Time | | Email from GAB to clients re status; strategy going forward (time not charged) | 0.10 | 165.00 | **16.50** | 7564 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 7/19/2022 | 75749 | EKE | Time | Correspondence with | Review of answer and cross-claims; discuss same with GAB | 0.80 | 425.00 | **340.00** | 7564 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 7/20/2022 | 75280 | GB | Time | | Research interplay between PACA and an assignment for the benefit of creditors.  Confer with co-counsel re: same. | 1.20 | 425.00 | **510.00** | 7564 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 7/20/2022 | 75282 | GB | Time | | Review case file.  Draft demand letter to ABC Trustee. | 1.00 | 425.00 | **425.00** | 7564 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 7/20/2022 | 75286 | GB | Time | | Finalize letter to Trustee per input from Kate Ellis.  Attention to emailing and mailing.  Update clients. | 0.30 | 425.00 | **127.50** | 7564 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 7/20/2022 | 75768 | EKE | Time | Correspondence with | Review of treatment of PACA claims re Assignments for the Benefit of Creditors; confer with GAB re same | 0.50 | 425.00 | **212.50** | 7564 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 7/20/2022 | 75770 | EKE | Time | Correspondence with | Review and comment on draft letter to Assignee | 0.30 | 425.00 | **127.50** | 7564 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |

**McCarron and Diess**

Time and Fee Journal

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| 7/20/2022 | 75652 | MJF | Time | | Review letter from GAB to counsel for trustee of Butler Trust (time not charged) | 0.10 | 425.00 | **42.50** | 7564 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 7/20/2022 | 75654 | MJF | Time | | Interoffice communication from/to GAB re case law on assignments for benefit of creditors when PACA trust assets are involved (time not charged) | 0.20 | 425.00 | **85.00** | 7564 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 7/21/2022 | 75305 | GB | Time | | Review Federal Rules re: time to file amended complaint as of right. Calendar deadline and reminder. | 0.10 | 425.00 | **42.50** | 7564 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 7/21/2022 | 75860 | EKE | Time | Correspondence with | Review of email from GAB to clients re status and strategy (time not charged) | 0.10 | 425.00 | **42.50** | 7564 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 7/26/2022 | 75496 | GB | Time | | Review affidavits of service for Gjonbalic and BH 550 C.  Prepare for eFiling and eFile. | 0.20 | 425.00 | **85.00** | 7564 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 7/27/2022 | 75885 | GB | Time | | Correspond with clients re: adding ABC Trustee and Trust as defendants to lawsuit. | 0.10 | 425.00 | **42.50** | 7564 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 7/27/2022 | 75892 | GB | Time | | Review emails from clients approving filing of amended complaint.  Correspond with clients re: same. | 0.10 | 425.00 | **42.50** | 7564 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 7/27/2022 | 75896 | MJF | Time | | Review status report and recommendation from GAB to amend complaint; reply (time not charged) | 0.10 | 165.00 | **16.50** | 7564 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 7/28/2022 | 76266 | GB | Time | | Review case file.  Research law on successor liability versus fraudulent conveyance.  Confer with Lou Diess re: strategy.  Begin drafting first amended complaint. | 1.10 | 425.00 | **467.50** | 7564 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 7/29/2022 | 76294 | GB | Time | | Finish drafting first amended complaint.  Circulate to co-counsel for review. | 1.00 | 425.00 | **425.00** | 7564 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |

**McCarron and Diess**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | | | | | | |
| 7/29/2022 | 76308 | GB | Time | | Confer with MJ Fassett re: review of amended complaint. Finalize first amended complaint. Prepare summonses for new defendants. Prepare pleadings for eFiling and eFile. Update clients. Forward copy of filed pleadings to counsel for individual defendants. | 0.50 | 425.00 | 212.50 | 7564 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 7/29/2022 | 76337 | GB | Time | | Refile amended complaint and request for issuance of summonses per court's instructions. | 0.10 | 425.00 | 42.50 | 7564 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 7/29/2022 | 76347 | MJF | Time | | Review draft First Amended Complaint per GAB request; review Fed.R. Civ. P. 15 on time limit for filing same; interoffice communication to GAB re same (reduced hourly rate) | 0.20 | 165.00 | 33.00 | 7564 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 8/1/2022 | 76515 | GB | Time | | Review summonses issued for BH Trust and Klauder. Forward pleadings to process server with instructions for service. | 0.20 | 425.00 | 85.00 | 7691 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 8/2/2022 | 76535 | GB | Time | | Correspond with process server re: effecting service of amended complaint. | 0.10 | 425.00 | 42.50 | 7691 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 8/3/2022 | 76585 | GB | Time | | Correspond with Klauder re: scheduling call to discuss case. | 0.10 | 425.00 | 42.50 | 7691 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 8/3/2022 | 76599 | GB | Time | | Review affidavits of service for B. Hospitality Corp. And BH 148-18. Prepare additional mailing to B Hospitality and attention to mailing. Prepare declaration of service. Prepare all for eFiling and eFile. | 0.30 | 425.00 | 127.50 | 7691 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 8/4/2022 | 76667 | GB | Time | | Prepare for and participate in conference call with ABC Trustee. Confer with Kate Ellis re: strategy. Update clients. | 1.10 | 425.00 | 467.50 | 7691 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |

**McCarron and Diess**

Time and Fee Journal

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| | | | | | | | | | | |
| 8/4/2022 | 76684 | GB | Time | | Review proof of claim form and related documents forwarded by Trustee.  Correspond with Trustee re: objection to waiver.  Update clients. | 0.40 | 425.00 | **170.00** | 7691 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 8/4/2022 | 76694 | EKE | Time | Correspondence with | Discuss ABC issues and strategy with GAB | 0.20 | 425.00 | **85.00** | 7691 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 8/4/2022 | 76695 | EKE | Time | Correspondence with | Review of correspondence with clients and proof of claim re ABC (time not charged) | 0.40 | 425.00 | **170.00** | 7691 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 8/4/2022 | 77664 | MJF | Time | | Review email with status update from GAB re communications with counsel for Trustee; strategy going forward; response to same of Baldor (time not charged) | 0.20 | 425.00 | **85.00** | 7691 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 8/4/2022 | 77666 | MJF | Time | | Email from Baldor requesting billing (time not charged) | 0.10 | 425.00 | **42.50** | 7691 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 8/5/2022 | 76718 | GB | Time | | Follow up with Produce Alliance re: approval of strategy. | 0.10 | 425.00 | **42.50** | 7691 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 8/5/2022 | 76735 | GB | Time | | Review affidavits of service for BH Trust and Klauder.  Prepare for eFiling and eFile. | 0.20 | 425.00 | **85.00** | 7691 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 8/9/2022 | 76882 | GB | Time | | Correspond with Produce Alliance re: strategy. | 0.10 | 425.00 | **42.50** | 7691 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 8/11/2022 | 77002 | GB | Time | | Follow up with Produce Alliance re: approval of strategy. | 0.10 | 425.00 | **42.50** | 7691 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 8/22/2022 | 77394 | GB | Time | | Review notice of case reassignment entered by Clerk's office. | 0.10 | 425.00 | **42.50** | 7691 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 8/22/2022 | 77429 | GB | Time | | Follow up with Produce Alliance re: case strategy. | 0.10 | 425.00 | **42.50** | 7691 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 8/23/2022 | 77470 | LWD | Time | | Review of revised release language and approve of same. | 0.30 | 450.00 | **135.00** | 7691 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |

**McCarron and Diess**

Time and Fee Journal

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | | |
|--------|-----------------|----------|-----------|------|-------------|-----|------|-------|------|------------------|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| 8/23/2022 | 77478 | GB | Time | | Redline revisions to claim form to modify waiver language.  Confer with co-counsel re: same.  Review non-disclosure and confidentiality agreement and attention to execution.  Update revisions to claim form per input from colleagues.  Forward revised claim form and signed agreement to ABC Trustee. | 0.80 | 425.00 | **340.00** | 7691 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 8/23/2022 | 77521 | GB | Time | | Review notice of initial pretrial conference.  Review judge's rule's of practice.  Calendar deadlines.  Email copy of order and request for dates for Rule 16 conference to adversaries.  Prepare declaration of service and eFile. | 0.50 | 425.00 | **212.50** | 7691 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 8/23/2022 | 77736 | EKE | Time | Correspondence with | Review and revise ABC claim for releases | 0.30 | 425.00 | **127.50** | 7691 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 8/24/2022 | 77575 | GB | Time | | Review correspondence from ABC Trustee. | 0.10 | 425.00 | **42.50** | 7691 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 8/31/2022 | 78697 | GB | Time | | Follow up with adversaries re: scheduling Rule 16 conference. | 0.10 | 425.00 | **42.50** | 7691 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 9/1/2022 | 78756 | GB | Time | | Correspond with adversaries re: scheduling time for Rule 16 Conference. | 0.10 | 425.00 | **42.50** | 7801 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 9/1/2022 | 78796 | GB | Time | | Review affidavit of service of amended complaint for BH 550.  Prepare for eFiling and eFile. | 0.10 | 425.00 | **42.50** | 7801 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 9/2/2022 | 78915 | GB | Time | | Review case file in preparation for conference call with Trustee.  Participate in conference call with Trustee. | 0.50 | 425.00 | **212.50** | 7801 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 9/2/2022 | 78925 | GB | Time | | Confer with co-counsel re: form of stipulation for payment of PACA claims in context of ABC. | 0.20 | 425.00 | **85.00** | 7801 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |

**McCarron and Diess**

Time and Fee Journal

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| 9/2/2022 | 78941 | GB | Time | | Begin drafting stipulation for payment of PACA trust claims in ABC proceeding.  Confer with Kate Ellis re: strategy.  Speak with MJ Fassett and Kate Ellis re: any existing interest calculations.  Correspond with clients to request interest calculations on claims and strategy. | 2.30 | 425.00 | **977.50** | 7801 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 9/2/2022 | 78931 | GB | Time | | Download data from Trustee's data room and conduct cursory review of same. | 0.30 | 425.00 | **127.50** | 7801 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 9/2/2022 | 79769 | EKE | Time | Correspondence with | Confer with GAB re stipulation for payment of PACA trust claims | 0.30 | 425.00 | **127.50** | 7801 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 9/2/2022 | 79770 | EKE | Time | Correspondence with | Confer with GAB re strategy and stipulation with Trustee | 0.20 | 425.00 | **85.00** | 7801 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 9/2/2022 | 79772 | EKE | Time | Correspondence with | Confer with GAB re PACA claims calculations | 0.40 | 425.00 | **170.00** | 7801 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 9/2/2022 | 79973 | MJF | Time | | Teleconference with GAB re calculation of interest for client's PACA claims; review Baldor supporting docs; review GAB email to Baldor in house counsel re status and calculation of interest (time not charged) | 0.30 | 425.00 | **127.50** | 7801 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 9/2/2022 | 79995 | MJF | Time | | Interoffice communication re draft Stipulation from/to GAB (time not charged) | 0.10 | 425.00 | **42.50** | 7801 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 9/6/2022 | 78978 | GB | Time | | Review interest calculation forwarded by Produce Alliance. | 0.10 | 425.00 | **42.50** | 7801 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 9/7/2022 | 79989 | MJF | Time | | Email from GAB to Baldor re status (time not charged) | 0.10 | 425.00 | **42.50** | 7801 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 9/8/2022 | 79052 | GB | Time | | Telephone Baldor re: preparation of interest calculation.  Prepare spreadsheet summarizing client claims.  Continue drafting stipulation with ABC Trustee.  Forward to co-counsel for review. | 2.20 | 425.00 | **935.00** | 7801 | Bill |

**McCarron and Diess**

Time and Fee Journal

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior | |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | | |
| 9/8/2022 | 79058 | GB | Time | | Review revisions to Trustee Stipulation forwarded by Kate Ellis. Incorporate changes and update stipulation accordingly. Circulate finalized stipulation for review and approval by ABC Trustee. | 0.40 | 425.00 | **170.00** | 7801 | Bill | |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | | |
| 9/8/2022 | 79059 | LWD | Time | | Review of stipulation with Assignee. | 0.30 | 450.00 | **135.00** | 7801 | Bill | |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | | |
| 9/8/2022 | 79791 | EKE | Time | Correspondence with | Review and revise draft settlement re PACA claims | 0.40 | 425.00 | **170.00** | 7801 | Bill | |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | | |
| 9/8/2022 | 79792 | EKE | Time | Correspondence with | Confer with GAB re court authority/approval of stipulation | 0.20 | 425.00 | **85.00** | 7801 | Bill | |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | | |
| 9/8/2022 | 80017 | MJF | Time | | Interoffice communications with GAB re status (time not charged) | 0.20 | 425.00 | **85.00** | 7801 | No Charge - Show on Bill | |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | | |
| 9/9/2022 | 79082 | GB | Time | | Prepare Baldor interest calculations. | 0.40 | 300.00 | **120.00** | 7801 | Bill | |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | | |
| 9/9/2022 | 79083 | GB | Time | | Update stipulation to include Baldor's interest figures and forward to counsel for Trustee. Update clients re: case status. | 0.50 | 425.00 | **212.50** | 7801 | Bill | |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | | |
| 9/9/2022 | 79999 | MJF | Time | | Interoffice communication with GAB re status; going forward (time not charged) | 0.10 | 425.00 | **42.50** | 7801 | No Charge - Show on Bill | |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | | |
| 9/9/2022 | 80001 | MJF | Time | | Review GAB proposed Stipulation with ABC trustee (time not charged) | 0.10 | 425.00 | **42.50** | 7801 | No Charge - Show on Bill | |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | | |
| 9/9/2022 | 80003 | MJF | Time | | Review GAB status update report to clients (time not charged) | 0.10 | 425.00 | **42.50** | 7801 | No Charge - Show on Bill | |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | | |
| 9/13/2022 | 79285 | GB | Time | | Review email from client re: confirmation of amount of claim as specified in stipulation. Confirm correction forwarded by client and update stipulation accordingly. | 0.20 | 425.00 | **85.00** | 7801 | Bill | |

**McCarron and Diess**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|--------|------------------|----------|-----------|------|-------------|-----|------|-------|------|------------------|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 9/13/2022 | 79289 | GB | Time | | Speak with attorney for US Foods re: desire to convert case to Chapter 7 Bankruptcy and potential issues on doing so. Confer with Kate Ellis re: same. | 0.70 | 425.00 | **297.50** | 7801 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 9/14/2022 | 79330 | GB | Time | | Correspond with counsel for Trustee re: review of stipulation and related issues (multiple). | 0.30 | 425.00 | **127.50** | 7801 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 9/15/2022 | 79416 | GB | Time | | Conduct initial review of revisions to stipulation for payment. Correspond with Trustee's counsel to confirm possession of funds sufficient to pay PACA claims in full and related procedural issues. | 0.40 | 425.00 | **170.00** | 7801 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 9/15/2022 | 79427 | GB | Time | | Review revisions to stipulation with ABC Trustee and prepare additional changes. Forward to Trustee for review. | 0.60 | 425.00 | **255.00** | 7801 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 9/19/2022 | 79500 | GB | Time | | Follow up with Trustee re: revisions to stipulation. | 0.10 | 425.00 | **42.50** | 7801 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 9/21/2022 | 79742 | GB | Time | | Follow up with counsel for ABC Trustee re: finalization of stipulation. | 0.10 | 425.00 | **42.50** | 7801 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 9/22/2022 | 79879 | GB | Time | | Review notice of involuntary bankruptcy petition forwarded by ABC Trustee. Confer with colleagues re: impact of filing. | 0.20 | 425.00 | **85.00** | 7801 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 9/22/2022 | 79883 | LWD | Time | | Discuss involuntary with MJF and GAB and strategy. | 0.30 | 450.00 | **135.00** | 7801 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |

**McCarron and Diess**

Time and Fee Journal

11 November, 2022

| Client | Client Matter ID | Resp Lyr | File Type | File | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
|--------|------------------|----------|-----------|------|-------------|-----|------|-------|-------|------------------|
| Date | Audit ID | Tmk | Type | Code | | | | | | |
| 9/22/2022 | 79928 | GB | Time | | Review articles forwarded by Kate Ellis re: interplay of ABC and involuntary bankruptcy.  Reach out to local counsel in Delaware to explain situation and request assistance as local counsel. Review bankruptcy case docket. Research effect of automatic stay and confer with colleagues re: filing notice of bankruptcy in district court case. | 0.50 | 425.00 | **212.50** | 7801 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 9/22/2022 | 80037 | MJF | Time | | Interoffice communications with GAB and KE re involuntary bankruptcy petition filed against Butler Hospitality (time not charged) | 0.20 | 425.00 | **85.00** | 7801 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 9/22/2022 | 80192 | EKE | Time | Correspondence with | Review and research involuntary bankruptcy and confer with GAB re same | 0.70 | 425.00 | **297.50** | 7801 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 9/23/2022 | 79943 | GB | Time | | Speak with local counsel re: case details and procedural posture. Discuss filing notice of appearance in bankruptcy case. Draft update to clients. | 0.60 | 425.00 | **255.00** | 7801 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 9/23/2022 | 79944 | GB | Time | | Prepare suggestion of bankruptcy.  Prepare for eFiling and eFile. Review judge's individual rules of practice re: courtesy copies. Attention to mailing courtesy copy to Chambers. | 0.50 | 425.00 | **212.50** | 7801 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 9/23/2022 | 80142 | EKE | Time | Correspondence with | Confer with GAB re status (time not charged) | 0.10 | 425.00 | **42.50** | 7801 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 9/23/2022 | 80035 | MJF | Time | | Tele conference with GAB re status (time not charged) | 0.10 | 425.00 | **42.50** | 7801 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 9/23/2022 | 80081 | MJF | Time | | Review status update from GAB to clients re involuntary bankruptcy filing (time not charged) | 0.10 | 425.00 | **42.50** | 7801 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 9/26/2022 | 80090 | LWD | Time | | Discuss status with GAB and review of memo to clients. | 0.30 | 450.00 | **135.00** | 7801 | Bill |

**McCarron and Diess**

Time and Fee Journal

| Client | Client Matter ID | Resp Lyr | File Type | File | | Hrs | Rate | Value | Inv # | Billing Behavior |
|--------|------------------|----------|-----------|------|---|-----|------|-------|-------|------------------|
| Date | Audit ID | Tmk | Type | Code | Description | | | | | |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 9/28/2022 | 80436 | GB | Time | | Review bankruptcy docket. Review judge's rules of practice re: Rule 16 conferences.  Begin preparing case management order. | 0.50 | 425.00 | **212.50** | 7801 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 9/29/2022 | 80556 | GB | Time | | Continue preparing case management order and preparing for Rule 16 conference.  Prepare FRE 502 and ESI order. Correspond with Assignee re: effect of bankruptcy filing on Rule 16 conference, etc.  Confer with co-counsel re: effect of stay. Circulate case management order to defendants' counsel. | 2.10 | 425.00 | **892.50** | 7801 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 9/29/2022 | 80588 | GB | Time | | Correspond with counsel for ABC Assignee re: participation in conference. | 0.10 | 425.00 | **42.50** | 7801 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 9/29/2022 | 80714 | GB | Time | | Conduct Rule 26(f) conference with counsel for Defendants. Circulate revised case management order to counsel for Defendants. | 0.70 | 425.00 | **297.50** | 7801 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 9/29/2022 | 80824 | EKE | Time | Correspondence with | Confer with GAB re automatic stay and review of correspondence re same | 0.40 | 425.00 | **170.00** | 7801 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 9/29/2022 | 80810 | MJF | Time | | Email exchange with GAB and KE re status; scope of stay; strategy going forward (time not charged) | 0.30 | 165.00 | **49.50** | 7801 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 10/6/2022 | 81109 | GB | Time | | Review bankruptcy docket for case status. | 0.10 | 425.00 | **42.50** | 7920 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 10/7/2022 | 81155 | GB | Time | | Follow up with adversaries re: status of bankruptcy proceeding and finalizing CMO. | 0.10 | 425.00 | **42.50** | 7920 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 10/11/2022 | 81223 | GB | Time | | Review bankruptcy docket for updates.  Follow up with adversaries re: updates to CMO. | 0.10 | 425.00 | **42.50** | 7920 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |

**McCarron and Diess**

Time and Fee Journal

11 November, 2022

| Client | Client Matter ID | Resp Lyr | File Type | File | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
|--------|------------------|----------|-----------|------|-------------|-----|------|-------|-------|------------------|
| Date | Audit ID | Tmk | Type | Code | | | | | | |
| 10/12/2022 | 81321 | GB | Time | | Follow up with adversaries re: input on CMO. | 0.10 | 425.00 | 42.50 | 7920 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 10/17/2022 | 81576 | GB | Time | | Review bankruptcy docket. Confer with Lou Diess re: strategy. | 0.20 | 425.00 | 85.00 | 7920 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 10/17/2022 | 81582 | LWD | Time | | Discuss Case Management Order and strategy for same with GAB. | 0.30 | 450.00 | 135.00 | 7920 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 10/17/2022 | 81590 | GB | Time | | Email adversaries with deadline for completion of CMO. | 0.10 | 425.00 | 42.50 | 7920 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 10/20/2022 | 81826 | GB | Time | | Follow up with counsel for individual defendants re: comments to case management order. | 0.10 | 425.00 | 42.50 | 7920 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 10/20/2022 | 81832 | GB | Time | | Review individual defendants' revisions to case management order and correspond with all counsel re: finalization of CMO for submission to Chambers. | 0.20 | 425.00 | 85.00 | 7920 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 10/20/2022 | 81882 | GB | Time | | Draft cover letter forwarding first amended complaint, individual defendants' answer and proposed case management order to Chambers.  Finalize case management order and circulate for execution. | 0.40 | 425.00 | 170.00 | 7920 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 10/21/2022 | 81904 | GB | Time | | Review signed case management order.  Countersign and file with Court.  Finalize letter forwarding CMO and related pleadings to Chambers.  Attention to mailing and forwarding copy to defendants' counsel.  Update clients. | 0.50 | 425.00 | 212.50 | 7920 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 10/21/2022 | 81948 | GB | Time | | Review case file and assemble initial production.  Collect initial document production and attention to preparing same for production. Draft initial disclosures. | 1.70 | 425.00 | 722.50 | 7920 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |

**McCarron and Diess**

Time and Fee Journal

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| | | | | | | | | | | |
| | 82284 | MJF | Time | | Review status update from GAB (time not charged) | 0.10 | 425.00 | **42.50** | 7920 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 10/24/2022 | 82051 | GB | Time | | Follow up with clients re: individuals to be listed in initial disclosures. | 0.10 | 425.00 | **42.50** | 7920 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 10/24/2022 | 82062 | GB | Time | | Update initial disclosures with Produce Alliance contacts. | 0.10 | 425.00 | **42.50** | 7920 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 10/24/2022 | 82098 | GB | Time | | Finalize initial disclosures. Prepare disclosures and initial production for service.  Attention to service. | 0.70 | 425.00 | **297.50** | 7920 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 10/24/2022 | 82286 | MJF | Time | | Email from GAB to clients re Initial Disclosure deadline today (time not charged) | 0.10 | 425.00 | **42.50** | 7920 | No Charge - Show on Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 10/26/2022 | 82233 | GB | Time | | Attention to preparing for initial pretrial conference.  Review bankruptcy docket.  Confer with local bankruptcy counsel re: effect of no answer by debtors in bankruptcy proceedings.  Telephone attorney for petitioning creditor to inquire as to bankruptcy status. | 0.40 | 425.00 | **170.00** | 7920 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 10/27/2022 | 82399 | GB | Time | | In Court for initial pre-trial conference.  Travel to and from Court.  (1.5 hours time not charged.) | 4.00 | 425.00 | **1,700.00** | 7920 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 10/28/2022 | 82429 | GB | Time | | Review pretrial scheduling order and order referring case to mediation before magistrate judge.  Correspond with adversary re: unavailable dates for mediation.  Calendar case deadlines.  Update clients.  Correspond with Produce Alliance re: confidentiality provision in supply agreement. | 0.50 | 425.00 | **212.50** | 7920 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 10/28/2022 | 82430 | MJF | Time | | Review status update from GAB re discovery and mediation schedule (time not charged) | 0.10 | 165.00 | **16.50** | 7920 | No Charge - Show on Bill |

**McCarron and Diess**

Time and Fee Journal

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|--------|------------------|----------|-----------|------|------------|-----|------|-------|------|------------------|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 10/28/2022 | 82435 | GB | Time | | Review entered clerk's certificate of default. Update counsel for ABC Assignee. | 0.10 | 425.00 | **42.50** | 7920 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 10/28/2022 | 82453 | GB | Time | | Review case file and prepare request for Clerk's certificate of default. Prepare for eFiling and eFIle. Forward filed pleadings to ABC Assignee. | 1.20 | 425.00 | **510.00** | 7920 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 10/31/2022 | 82474 | GB | Time | | Follow up with client re: need for confidentiality agreement. | 0.10 | 425.00 | **42.50** | 7920 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 10/31/2022 | 82642 | GB | Time | | Telephone attorney for individual defendants to discuss open issues. Draft confidentiality agreement. | 1.00 | 425.00 | **425.00** | 7920 | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 11/1/2022 | 82810 | GB | Time | | Review order from magistrate judge. Confer with Lou Diess re: strategy. Forward order and draft confidentiality agreement to counsel for defendants with request for input. | 0.30 | 425.00 | **127.50** | | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 11/1/2022 | 82816 | GB | Time | | Correspond with counsel for individual defendants re: approach to mediation, potential consolidation with Illinois case, and related issues. Correspond with clients re: conducting in-person mediation. | 0.30 | 425.00 | **127.50** | | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 11/1/2022 | 82821 | GB | Time | | Correspond with Produce Alliance re: participation in mediation. | 0.10 | 425.00 | **42.50** | | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 11/1/2022 | 82823 | LWD | Time | | Review of Court Order and discuss settlement conference with GAB and client. | 0.30 | 450.00 | **135.00** | | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 11/1/2022 | 82950 | GB | Time | | Speak with Kate Ellis re: preparing discovery demands to individual defendants. | 0.10 | 425.00 | **42.50** | | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |

**McCarron and Diess**

Time and Fee Journal

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|--------|------------------|----------|-----------|------|------|------|-------|------|----------------|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| | 82984 | EKE | Time | Correspondence with | Confer with GAB and LWD re discovery requests to individual defendants | 0.30 | 425.00 | **127.50** | | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 11/1/2022 | 82954 | EKE | Time | Correspondence with | Initial preparation of discovery requests to individual defendants | 1.10 | 425.00 | **467.50** | | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 11/1/2022 | 82985 | EKE | Time | Correspondence with | Further preparation of discovery requests to individual defendants | 0.60 | 425.00 | **255.00** | | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 11/2/2022 | 82956 | GB | Time | | Follow up with Baldor re: mediation dates. | 0.10 | 425.00 | **42.50** | | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 11/2/2022 | 82958 | GB | Time | | Review correspondence from Produce Alliance granting settlement authority to Baldor. Review judge's individual rules of practice for default judgment motions. | 0.20 | 425.00 | **85.00** | | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 11/2/2022 | 82965 | GB | Time | | Speak with Baldor re: selection of individual to represent plaintiffs at mediation. | 0.10 | 425.00 | **42.50** | | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 11/2/2022 | 83344 | EKE | Time | Correspondence with | Continued preparation of combined discovery requests to individual defendants | 0.50 | 425.00 | **212.50** | | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 11/3/2022 | 83084 | GB | Time | | Review alias summons issued to debtor in involuntary bankruptcy case. | 0.10 | 425.00 | **42.50** | | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 11/3/2022 | 83089 | GB | Time | | Follow up with adversaries re: mediation dates. | 0.10 | 425.00 | **42.50** | | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 11/3/2022 | 83146 | GB | Time | | Review and revise initial discovery demands to individual defendants. Finalize demands and prepare for service. Attention to service of combined demands. | 0.70 | 425.00 | **297.50** | | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 11/4/2022 | 83180 | GB | Time | | Correspond with Baldor re: mediation dates. Draft letter to Court. | 0.70 | 425.00 | **297.50** | | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |

**McCarron and Diess**

**Time and Fee Journal**

| Client | Client Matter ID | Resp Lyr | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit ID | Tmk | Type | Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
| 11/4/2022 | 83220 | GB | Time | | Finalize letter to magistrate judge. Prepare for eFiling and eFile. Attention to emailing copy to ABC Defendants.  Update clients. | 0.20 | 425.00 | **85.00** | | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 11/4/2022 | 83232 | GB | Time | | Review order directing defendants to advise court of available mediation dates.  Forward copy of order to defendants' counsel. | 0.10 | 425.00 | **42.50** | | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 11/7/2022 | 83242 | GB | Time | | Correspond with counsel for individual defendants to confirm mediation date and arrange for notification of Chambers. | 0.10 | 425.00 | **42.50** | | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 11/7/2022 | 83274 | GB | Time | | Begin drafting motion for default judgment.  Prepare damages calculation.  Confer with co-counsel.  Review federal rules re: applicability of final judgment ruling. | 1.50 | 425.00 | **637.50** | | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 11/8/2022 | 83275 | LWD | Time | | Review of default pleadings and discuss with GAB. | 0.60 | 450.00 | **270.00** | | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 11/8/2022 | 83320 | GB | Time | | Continue drafting motion for default judgment.  Prepare declaration in support of motion for default judgment.  Collect relevant exhibits.  Prepare Baldor declaration and assemble exhibits. | 3.40 | 425.00 | **1,445.00** | | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 11/9/2022 | 83363 | GB | Time | | Continue drafting motion for default judgment.  Finish Baldor declaration.  Prepare Produce Alliance declaration.  Forward declarations to clients for review and execution. | 1.70 | 425.00 | **722.50** | | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 11/9/2022 | 83371 | GB | Time | | Continue drafting motion for default judgment.  Research and draft memorandum of law. | 2.50 | 425.00 | **1,062.50** | | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 11/9/2022 | 83366 | LWD | Time | | Discuss aggregation of stores with GAB and research regarding same. | 0.40 | 450.00 | **180.00** | | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |

**McCarron and Diess**

Time and Fee Journal

| Client<br>Date | Client Matter ID<br>Audit ID | Resp Lyr<br>Tmk | File Type<br>Type | File<br>Code | Description | Hrs | Rate | Value | Inv # | Billing Behavior |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/9/2022 | 83370 | GB | Time | | Correspond with Produce Alliance re: revisions to declaration. Make changes to declaration and related documents. Forward to client for review and execution. | 0.30 | 425.00 | **127.50** | | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 11/10/2022 | 83381 | GB | Time | | Speak with Baldor re: verification of allegations in declaration and related issues (multiple). | 0.30 | 425.00 | **127.50** | | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 11/10/2022 | 83398 | GB | Time | | Coordinate with support staff for service of default judgment pleadings. | 0.10 | 425.00 | **42.50** | | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 11/10/2022 | 83401 | GB | Time | | Finish drafting default judgment motion. Finish researching and drafting memo of law. Prepare table of contents and table of authorities. | 1.30 | 425.00 | **552.50** | | Bill |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |
| 11/11/2022 | 83427 | GB | Time | | Finalize pleadings. Review signed client declarations. Collect exhibits. Prepare pleadings for efiling. | 1.30 | 425.00 | **552.50** | | Bill |

| | Hrs | Value |
|---|---|---|
| **Firm Totals** | **102.80** | **40,584.00** |

| Summary by Responsible Lawyer | Hrs | Value |
|---|---|---|
| LWD | 102.80 | 40,584.00 |
| **Total** | **102.80** | **40,584.00** |

| Summary by Timekeeper | Hrs | Value |
|---|---|---|
| Elizabeth Kate Ellis | 23.70 | 9,772.50 |
| Gregory Brown | 58.90 | 24,832.50 |
| Louis W Diess | 2.80 | 1,260.00 |
| Mary Jean Fassett | 17.40 | 4,719.00 |
| **Total** | **102.80** | **40,584.00** |

| Summary by Activity Code | Hrs | Value |
|---|---|---|
| No Code | 79.10 | 30,811.50 |
| Correspondence with | 23.70 | 9,772.50 |
| **Total** | **102.80** | **40,584.00** |

**McCarron and Diess**

**Time and Fee Journal**

| **Summary by Task Code** | **Hrs** | **Value** |
|---|---|---|
| No Code | 102.80 | 40,584.00 |
| **Total** | **102.80** | **40,584.00** |

| **Summary by File Type** | **Hrs** | **Value** |
|---|---|---|
| PACA Litigation | 102.80 | 40,584.00 |
| **Total** | **102.80** | **40,584.00** |

| **Summary by Billing Category** | **Hrs** | **Value** |
|---|---|---|
| Billable | 102.80 | 40,584.00 |
| **Total** | **102.80** | **40,584.00** |

| **Summary by Billing Behaviour** | **Hrs** | **Value** |
|---|---|---|
| Bill | 91.60 | 35,932.00 |
| No Charge - Show on Bill | 11.20 | 4,652.00 |
| **Total** | **102.80** | **40,584.00** |

# McCarron and Diess

## Client Expense Report

11 November, 2022

| Client | Client Matter ID | Resp. Lwyr. | File Type | File | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Audit # | | Type | Code | Description | Units | Rate | Value | Invoice # | |
| Butler Hospitality 06/21/2022 | 2610/001 73296 | LWD | PACA Litigation Soft | Butler Hospitality - Split FF | Filing fees - U.S. District Court | 1.00 | 402.00 | **402.00** | 7463 Bill | |
| Butler Hospitality 06/29/2022 | 2610/001 73316 | LWD | PACA Litigation Soft | Butler Hospitality - Split POS | Postage - Federal Express charges 6/22 (x3) | 1.00 | 81.10 | **81.10** | 7463 Bill | |
| Butler Hospitality 07/05/2022 | 2610/001 73566 | LWD | PACA Litigation Soft | Butler Hospitality - Split OLR | Online Research - Lexis/Nexis charges 6/22 | 1.00 | 92.86 | **92.86** | 7564 Bill | |
| Butler Hospitality 07/14/2022 | 2610/001 74020 | LWD | PACA Litigation Soft | Butler Hospitality - Split PPS | Private Process Service - service on Darren Wan (6/25/22) | 1.00 | 105.25 | **105.25** | 7564 Bill | |
| Butler Hospitality 07/14/2022 | 2610/001 74021 | LWD | PACA Litigation Soft | Butler Hospitality - Split PPS | Private Process Service  - service on B Hospitality Corp (via Secretary of State) (6/30/22) | 1.00 | 116.25 | **116.25** | 7564 Bill | |
| Butler Hospitality 07/15/2022 | 2610/001 74116 | LWD | PACA Litigation Soft | Butler Hospitality - Split PPS | Private Process Service - service on Premtim Gjonbalic (7/9/22) | 1.00 | 90.25 | **90.25** | 7564 Bill | |
| Butler Hospitality 07/18/2022 | 2610/001 74174 | LWD | PACA Litigation Soft | Butler Hospitality - Split PPS | Private Process Service - service (non-service) on BH 148-18 134th St LLC t/a Butler Hospitality (6/28/22) | 1.00 | 90.25 | **90.25** | 7564 Bill | |
| Butler Hospitality 07/18/2022 | 2610/001 74175 | LWD | PACA Litigation Soft | Butler Hospitality - Split PPS | Private Process Service - service (non-service) on BH 550 C St SW, t/a Butler Hospitality (6/28/22) | 1.00 | 115.25 | **115.25** | 7564 Bill | |
| Butler Hospitality 07/18/2022 | 2610/001 74177 | LWD | PACA Litigation Soft | Butler Hospitality - Split PPS | Private Process Service - service (non-service) on B Hospitality Corp. t/a Butler Hospitality (6/28/22) | 1.00 | 115.25 | **115.25** | 7564 Bill | |
| Butler Hospitality 07/27/2022 | 2610/001 74820 | LWD | PACA Litigation Soft | Butler Hospitality - Split POS | Postage - Federal Express charges 7/22 | 1.00 | 18.50 | **18.50** | 7564 Bill | |
| Butler Hospitality | 2610/001 | LWD | PACA Litigation | Butler Hospitality - Split | | | | | | |

**McCarron and Diess**

**Client Expense Report**

# McCarron and Diess

### Client Expense Report

11 November, 2022

| Client | Client Matter ID | Resp. Lwyr. | File Type | File | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date | Audit # | | Type | Code | Description | Units | Rate | Value | Invoice # |
| 08/04/2022 | 75608 | | Soft | OLR | Online Research - LexisNexis charges 7/22 | 1.00 | 582.83 | **582.83** | 7691 Bill |
| Butler Hospitality 08/23/2022 | 2610/001 76416 | LWD | PACA Litigation Soft | Butler Hospitality - Split PPS | Private Process Service - service on BH 148-18 134th Street LLC, t/a Butler Hospitality via Secretary of State (8/2/22) | 1.00 | 195.25 | **195.25** | 7691 Bill |
| Butler Hospitality 08/23/2022 | 2610/001 76417 | LWD | PACA Litigation Soft | Butler Hospitality - Split PPS | Private Process Service - service on B Hospitality Corp. via Secretary of State (8/2/22) | 1.00 | 195.25 | **195.25** | 7691 Bill |
| Butler Hospitality 08/23/2022 | 2610/001 76454 | LWD | PACA Litigation Soft | Butler Hospitality - Split PPS | Private Process Service - service on David M. Klauder as assignee and trustee of The B Hospitality Trust (8/2/22) | 1.00 | 45.00 | **45.00** | 7691 Bill |
| Butler Hospitality 08/23/2022 | 2610/001 76456 | LWD | PACA Litigation Soft | Butler Hospitality - Split PPS | Private Process Service - service on B Hospitality Trust (8/2/22) | 1.00 | 260.00 | **260.00** | 7691 Bill |
| Butler Hospitality 10/11/2022 | 2610/001 80192 | LWD | PACA Litigation Soft | Butler Hospitality - Split OLR | Online Research - PACER charges 7/1/22-9/30/22 | 1.00 | 1.30 | **1.30** | 7920 Bill |
| Butler Hospitality 11/02/2022 | 2610/001 81931 | LWD | PACA Litigation Soft | Butler Hospitality - Split POS | Postage - Federal Express charges 10/22 | 1.00 | 19.92 | **19.92** | Bill |

|  | | | | | **Firm Totals** | | | **2,526.51** | |

**Summary by Responsible Lawyer**

| | Value |
|---|---|
| LWD | 2,526.51 |
| **Total** | **2,526.51** |

**Summary by Type**

| | Value |
|---|---|
| Soft | 2,526.51 |
| **Total** | **2,526.51** |

**Summary by Code**

| | Value |
|---|---|
| FF | 402.00 |
| OLR | 676.99 |
| POS | 119.52 |
| PPS | 1,328.00 |
| **Total** | **2,526.51** |

**McCarron and Diess**

**Client Expense Report**

11 November, 2022

**McCarron and Diess**

**Client Expense Report**                                          <u>11 November, 2022</u>

| Summary by File Type | Value |
|---|---|
| PACA Litigation | 2,526.51 |
| **Total** | **2,526.51** |

| Summary by Billing Category | Value |
|---|---|
| Billable | 2,526.51 |
| **Total** | **2,526.51** |

**Report Selections**

End Date: Nov 11, 2022

File: Butler Hospitality - Split

Include Task Based Files: Yes

Include Closed Files: No

Include Corrections: No

**McCarron and Diess**

**Client Expense Report**

11 November, 2022