**EXHIBIT L**
**Part 2 of 2**



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| **Invoice** | **21110012** |
| **Customer** | **DOUNTS** |
| | **04/05/22** |
| **Entered By:** | **WWW** |
| **Time:** | **15:10:14** |
| **Route:** | **039** |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | F.O.B. | Terms | Store Name/Number |
|---|---|---|---|---|
| DOUNTS | | | Net 30 | |

| Purchase Order Number | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|
| | | AMIT | 04/05/22 | 16939212 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 5.00 | 5.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 29.45 | 147.25 |
| 2.00 | 2.00 | 0.00 | EACH | DACHEESE8DD | CHEDDAR SHREDDED WHITE BAG 5 | USA | 30.90 | 61.80 |
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE4AB | MOZZARELLA SHREDDED WF 5 LB | USA | 18.90 | 18.90 |
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE1AB | CHEESE PARMESAN SHAVED | ITA | 24.95 | 24.95 |
| 1.00 | 1.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 42.65 | 42.65 |
| 1.00 | 1.00 | 0.00 | CTN | CU5A | CUCUMBERS PERSIAN LOOSE 20 LB | CAN | 37.65 | 37.65 |
| 1.00 | 1.00 | 0.00 | EACH | CI1 | CILANTRO 1 LB | COL | 8.65 | 8.65 |
| 1.00 | 1.00 | 0.00 | EACH | CH1 | CHIVES 1 LB | COL | 14.95 | 14.95 |
| 1.00 | 1.00 | 0.00 | CTN | CU94 | PICKLE KOSHER DILL CHIPS 1/4" | USAL | 29.60 | 29.60 |
| 1.00 | 1.00 | 0.00 | CTN | SPO22EE | OLIVES CASTELVETRANO PITTED IN | ITA | 41.50 | 41.50 |
| 2.00 | 2.00 | 0.00 | CTN | PAMILK9H | MILK LOW FAT 12X12 OZ RB | USAL | 13.90 | 27.80 |

** AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM**

*** **IMPORTANT** ***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 455.70 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 455.70 |

Received by _____

Page    1



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c))  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE  Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| Invoice | 21110029 |
|---|---|
| Customer | DOUNTS |
| | 04/05/22 |
| Entered By: | WWW |
| Time: | 17:26:14 |
| Route: | 039 |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| DOUNTS | | | | | Net 30 | | |

| Purchase Order Number | | | | Salesperson | Order Date | Our Order Number | |
|---|---|---|---|---|---|---|---|
| | | | | AMIT | 04/05/22 | 16940405 | |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | 0.00 | EACH | AN1 | FENNEL 2 CT | USA | 4.65 | 9.30 |
| 2.00 | 2.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 58.65 | 117.30 |
| 2.00 | 2.00 | 0.00 | EACH | PC9C | LIMES 1 DOZ | MEX | 9.65 | 19.30 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

| | |
|---|---|
| Nontaxable Subtotal | 145.90 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 145.90 |

Received by _____

Page     1

Customer Original

Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474



**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

Baldor Specialty Foods, Inc.
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| **Invoice** | **21115224** |
| **Customer** | **DOUNTS** |
| | **04/06/22** |
| **Entered By:** | **WWW** |
| **Time:** | **15:34:11** |
| **Route:** | **039** |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| DOUNTS | | | | | Net 30 | | |

| Purchase Order Number | | | | Salesperson | Order Date | Our Order Number | |
|---|---|---|---|---|---|---|---|
| | | | | AMIT | 04/06/22 | 16944458 | |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 58.65 | 117.30 |
| 1.00 | 1.00 | 0.00 | CTN | OR5A | ORANGES NAVEL FCY 113 CT | USA | 36.65 | 36.65 |
| 1.00 | 1.00 | 0.00 | CTN | ON | ONION SPANISH 50 LB | USA | 33.65 | 33.65 |
| 2.00 | 2.00 | 0.00 | CTN | W1 | WATERCRESS BABY CRESS 1.5 LB | USA | 13.65 | 27.30 |
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE4AB | MOZZARELLA SHREDDED WF 5 LB | USA | 18.90 | 18.90 |
| 2.00 | 2.00 | 0.00 | EACH | DACHEESE1AB | CHEESE PARMESAN SHAVED | ITA | 24.95 | 49.90 |
| 1.00 | 1.00 | 0.00 | CTN | CU5A | CUCUMBERS PERSIAN LOOSE 20 LB | CAN | 37.65 | 37.65 |
| 1.00 | 1.00 | 0.00 | EACH | B1 | BASIL 1 LB | COL | 9.65 | 9.65 |
| 1.00 | 1.00 | 0.00 | CTN | EGGS2 | EGG X-LG "AA" LOOSE 15 DOZ | USA | 51.25 | 51.25 |
| 1.00 | 1.00 | 0.00 | CTN | BA2 | BANANA GREEN TIPS NO 5 40 LB | GTM | 24.65 | 24.65 |
| 2.00 | 2.00 | 0.00 | EACH | HONEY1G | HONEY CHEF BOTTLE 24 OZ MIKES | USA | 13.90 | 27.80 |
| 1.00 | 1.00 | 0.00 | CTN | AP02 | APPLE RED DELICIOUS 125 CT | USA | 39.65 | 39.65 |
| 1.00 | 1.00 | 0.00 | CTN | MEPO1NS4 | CHICKEN BREAST BNLS SKNL | USA | 106.99 | 106.99 |
| 1.00 | 1.00 | 0.00 | CTN | DAMILK13BB | HALF & HALF CREAMER 400 CT | USA | 17.65 | 17.65 |
| 3.00 | 3.00 | 0.00 | EACH | SH3EA | SHALLOTS PEELED 5 LB | CAN | 20.65 | 61.95 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 14.65 | 14.65 |
| 2.00 | 2.00 | 0.00 | CTN | BE | STRAWBERRIES 8X1 LB | USA | 27.65 | 55.30 |
| 2.00 | 2.00 | 0.00 | CTN | DAMILK3AA | MILK WHOLE CS ONLY 4X1 GAL | USA | 20.00 | 40.00 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

Received by _____

(Continued)

Page          1

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

*Baldor Specialty Foods, Inc.*
*155 Food Center Drive, Bronx, NY 10474*
*tel: 718.860.9100 • fax: 718.328.9944*

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
NOTICE. Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| Invoice | 21115224 |
|---|---|
| Customer | DOUNTS |
| | 04/06/22 |
| Entered By: | WWW |
| Time: | 15:34:11 |
| Route: | 039 |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | | F.O.B. | | Terms | Store Name/Number |
|---|---|---|---|---|---|---|
| DOUNTS | | | | | Net 30 | |

| Purchase Order Number | | | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|---|---|
| | | | | AMIT | 04/06/22 | 16944458 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 5.00 | 5.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 29.45 | 147.25 |
| 3.00 | 3.00 | 0.00 | CTN | AS1 | ASPARAGUS LARGE 11 LB | USA | 36.65 | 109.95 |
| 3.00 | 3.00 | 0.00 | EACH | G2BEA | GARLIC PEELED 5 LB CHRISTOPHER | USA | 30.65 | 91.95 |
| 1.00 | 1.00 | 0.00 | CTN | BAPASTA1O | PASTA ELBOWS BULK 2X10 LB | USA | 27.90 | 27.90 |
| 2.00 | 2.00 | 0.00 | EACH | DACHEESE8DD | CHEDDAR SHREDDED WHITE BAG 5 | USA | 30.90 | 61.80 |
| 1.00 | 1.00 | 0.00 | CTN | JUICE8A | JUICE PINEAPPLE 12X46 OZ DOLE | EX | 39.75 | 39.75 |
| 1.00 | 1.00 | 0.00 | EACH | HUMMUS8 | HUMMUS TRADITIONAL CLASSIC 5 | USA | 18.50 | 18.50 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 1267.99 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 1267.99 |

Received by _____

Customer Original
Shellfish Permit # NY 627 RS     Baldor Specialty Foods, Inc.     155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**

155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received

NOTICE  Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction

| | |
|---|---|
| **Invoice** | **21121690** |
| **Customer** | **DOUNTS** |
| | **04/07/22** |
| **Entered By:** | **WWW** |
| **Time:** | **13:14:02** |
| **Route:** | **039** |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| DOUNTS | | | | | Net 30 | | |

| Purchase Order Number | | | Salesperson | Order Date | Our Order Number | |
|---|---|---|---|---|---|---|
| | | | AMIT | 04/07/22 | 16948648 | |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 3.00 | 3.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 58.65 | 175.95 |
| 1.00 | 1.00 | 0.00 | EACH | O1 | OREGANO 1 LB | COL | 9.65 | 9.65 |
| 4.00 | 4.00 | 0.00 | EACH | POT92G | POTATO YUKON C 5 LB | USA | 15.65 | 62.60 |
| 1.00 | 1.00 | 0.00 | EACH | SPL | LEMON PRESERVED BELDI TIN 4.4 | EX | 22.00 | 22.00 |
| 5.00 | 5.00 | 0.00 | CTN | BE1D | STRAWBERRIES 8X1 LB DRISCOLL | USA | 28.65 | 143.25 |
| 1.00 | 1.00 | 0.00 | EACH | SAUCE2A | SAUCE SOY LOW SODIUM 1/2 GAL | EX | 11.10 | 11.10 |
| 4.00 | 4.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 29.45 | 117.80 |
| 1.00 | 1.00 | 0.00 | CTN | CAR10 | CARROT LARGE LOOSE 10 LB | ISR | 10.65 | 10.65 |
| 1.00 | 1.00 | 0.00 | EACH | CE01 | CELERY 3 CT | USA | 8.95 | 8.95 |
| 1.00 | 1.00 | 0.00 | CTN | DAMILK3AA | MILK WHOLE CS ONLY 4X1 GAL | USA | 20.00 | 20.00 |
| 1.00 | 1.00 | 0.00 | CTN | AS1 | ASPARAGUS LARGE 11 LB | USA | 39.65 | 39.65 |
| 2.00 | 2.00 | 0.00 | EACH | PE9993.1 | PEPPER FRESNO RED 1 LB | USA | 8.65 | 17.30 |
| 1.00 | 1.00 | 0.00 | EACH | SPSPICE14C | PAPRIKA SMOKED SWEET 16 OZ | EX | 12.00 | 12.00 |
| 1.00 | 1.00 | 0.00 | EACH | PDOS1 | PARSLEY 1 LB | COL | 10.65 | 10.65 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

| | |
|---|---|
| Nontaxable Subtotal | 661.55 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 661.55 |

Received by _____

Page   1

Shellfish Permit # NY 627 RS   Baldor Specialty Foods, Inc.   155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE. Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| **Invoice** | **21127982** |
| **Customer** | **DOUNTS** |
| | **04/08/22** |
| **Entered By:** | **WWW** |
| **Time:** | **13:16:06** |
| **Route:** | **039** |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | | F.O.B. | | | Store Name/Number |
|---|---|---|---|---|---|---|
| DOUNTS | | | | | Net 30 | |

| Purchase Order Number | | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|---|
| | | | AMIT | 04/08/22 | 16954091 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 58.65 | 58.65 |
| 1.00 | 1.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 31.65 | 31.65 |
| 1.00 | 1.00 | 0.00 | CTN | CU5A | CUCUMBERS PERSIAN LOOSE 20 LB | CAN | 36.65 | 36.65 |
| 1.00 | 1.00 | 0.00 | CTN | L30 | LEMONS CHOICE 200 CT | USA | 38.65 | 38.65 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 14.65 | 14.65 |
| 5.00 | 5.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 29.45 | 147.25 |
| 2.00 | 2.00 | 0.00 | EACH | DACHEESE1AB | CHEESE PARMESAN SHAVED | ITA | 24.95 | 49.90 |
| 1.00 | 1.00 | 0.00 | CTN | BAPASTA1O | PASTA ELBOWS BULK 2X10 LB | USA | 27.90 | 27.90 |
| 1.00 | 1.00 | 0.00 | EACH | DACREAM1 | SOUR CREAM TUB 5 LB CABOT | USA | 8.20 | 8.20 |
| 2.00 | 2.00 | 0.00 | EACH | DAMILK12 | BUTTERMILK 1 QT (12) FARMLAND | USA | 1.68 | 3.36 |
| 1.00 | 1.00 | 0.00 | EACH | PE62 | PEPPER RED 5 LB | MEX | 13.65 | 13.65 |
| 1.00 | 1.00 | 0.00 | EACH | PE64 | PEPPER GREEN 5 LB | MEX | 12.65 | 12.65 |
| 1.00 | 1.00 | 0.00 | CTN | MEBE3UA | BEEF GROUND CHEF SPECIAL 80/20 | USA | 39.49 | 39.49 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

| | |
|---|---|
| Nontaxable Subtotal | 482.65 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 482.65 |

Received by _____

Page          1



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
P.O. Box 5411
New York, NY 10087-5411

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| **Invoice** | **21131138** |
| **Customer** | **DOUNTS** |
| | **04/09/22** |
| **Entered By:** | **WWW** |
| **Time:** | **14:02:07** |
| **Route:** | **020** |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| DOUNTS | | | | | Net 30 | | |

| Purchase Order Number | | | | Salesperson | Order Date | Our Order Number | |
|---|---|---|---|---|---|---|---|
| | | | | AMIT | 04/09/22 | 16960240 | |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 59.65 | 119.30 |
| 2.00 | 2.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 29.65 | 59.30 |
| 1.00 | 1.00 | 0.00 | CTN | MEPO1NS4 | CHICKEN BREAST BNLS SKNL | USA | 106.99 | 106.99 |
| 1.00 | 1.00 | 0.00 | CTN | AS1 | ASPARAGUS LARGE 11 LB | MEX | 40.65 | 40.65 |
| 1.00 | 1.00 | 0.00 | CTN | PI3A | PINEAPPLE GOLDEN 7 CT | CRI | 15.65 | 15.65 |
| 1.00 | 1.00 | 0.00 | CTN | ME02 | CANTALOUPE 9 CT | CRI | 26.65 | 26.65 |
| 1.00 | 1.00 | 0.00 | EACH | D1 | DILL 1 LB | COL | 8.65 | 8.65 |
| 3.00 | 3.00 | 0.00 | CTN | BE | STRAWBERRIES 8X1 LB | USA | 32.65 | 97.95 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 14.65 | 14.65 |
| 3.00 | 3.00 | 0.00 | CTN | MU994 | MUSH SLCD 10 LB | USAL | 23.65 | 70.95 |
| 2.00 | 2.00 | 0.00 | EACH | SH3EA | SHALLOTS PEELED 5 LB | CAN | 20.65 | 41.30 |
| 1.00 | 1.00 | 0.00 | CTN | EGGS2 | EGG X-LG "AA" LOOSE 15 DOZ | USA | 51.25 | 51.25 |
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE5B | FETA 8 LB EUPHRATES | USA | 27.50 | 27.50 |
| 2.00 | 2.00 | 0.00 | CTN | DAMILK3AA | MILK WHOLE CS ONLY 4X1 GAL | USA | 20.00 | 40.00 |
| 1.00 | 1.00 | 0.00 | CTN | POT0 | POTATO GPOD 90 CT 50 LB | USA | 34.65 | 34.65 |
| 2.00 | 2.00 | 0.00 | EACH | SPDGFRC | CHERRIES AMARENA IN SYRUP 1 KG | FRA | 17.90 | 35.80 |
| 1.00 | 1.00 | 0.00 | CTN | PASTADC15 | PASTA MEZZI RIGATONI 12X1 LB | ITA | 23.90 | 23.90 |
| 1.00 | 1.00 | 0.00 | CTN | MEPO1A | CHICKEN BREAST BNLS SKNLS | USA | 142.99 | 142.99 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

### \*\*\* IMPORTANT \*\*\*
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

Received by _____

(Continued)

Page 1

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

# Baldor Specialty Foods, Inc.
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| Invoice | 21131138 |
| Customer | DOUNTS |
| | 04/09/22 |
| Entered By: | WWW |
| Time: | 14:02:07 |
| Route: | 020 |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | F.O.B. | Terms | Store Name/Number |
|---|---|---|---|---|
| DOUNTS | | | Net 30 | |

| Purchase Order Number | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|
| | | AMIT | 04/09/22 | 16960240 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 15.00 | 15.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 29.45 | 441.75 |

** AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM**

### *** IMPORTANT ***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 1399.88 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 1399.88 |

Received by _____

Page    2

Customer Original

Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum).  The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| **Invoice** | **21131203** |
| **Customer** | **DOUNTS** |
| | **04/09/22** |
| **Entered By:** | **WWW** |
| **Time:** | **20:08:07** |
| **Route:** | **020** |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| DOUNTS | | | | | Net 30 | | |

| Purchase Order Number | | | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|---|---|
| | | | | AMIT | 04/09/22 | 16963082 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 29.65 | 29.65 |
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE1AB | CHEESE PARMESAN SHAVED | ITA | 24.95 | 24.95 |
| 1.00 | 1.00 | 0.00 | EACH | DRESS1DD | DRESSING CAESAR CLASSICS 1 GAL | USA | 24.50 | 24.50 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

### \*\*\* IMPORTANT \*\*\*
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

| | |
|---|---|
| Nontaxable Subtotal | 79.10 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 79.10 |

Received by _____

Page      1

Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474



**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

Baldor Specialty Foods, Inc.
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction

| | |
|---|---|
| Invoice | 21140444 |
| Customer | DOUNTS |
| | 04/11/22 |
| Entered By: | WWW |
| Time: | 20:10:13 |
| Route: | 039 |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| DOUNTS | | | | | Net 30 | | |
| Purchase Order Number | | | | Salesperson | Order Date | | Our Order Number |
| | | | | AMIT | 04/11/22 | | 16968087 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | CTN | CU5A | CUCUMBERS PERSIAN LOOSE 20 LB | CAN | 36.65 | 36.65 |
| 1.00 | 1.00 | 0.00 | EACH | PDOS1 | PARSLEY 1 LB | COL | 10.65 | 10.65 |
| 1.00 | 1.00 | 0.00 | CTN | PI3A | PINEAPPLE GOLDEN 7 CT | CRI | 15.65 | 15.65 |
| 1.00 | 1.00 | 0.00 | CTN | ME02 | CANTALOUPE 9 CT | GTM | 26.65 | 26.65 |
| 2.00 | 2.00 | 0.00 | EACH | SPDGFRC | CHERRIES AMARENA IN SYRUP 1 KG | FRA | 17.90 | 35.80 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 14.65 | 14.65 |
| 2.00 | 2.00 | 0.00 | CTN | BE | STRAWBERRIES 8X1 LB | USA | 32.65 | 65.30 |
| 1.00 | 1.00 | 0.00 | EACH | SPL | LEMON PRESERVED BELDI TIN 4.4 | EX | 22.00 | 22.00 |
| 5.00 | 5.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 29.45 | 147.25 |
| 1.00 | 1.00 | 0.00 | CTN | ON | ONION SPANISH 50 LB | USA | 34.65 | 34.65 |
| 2.00 | 2.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 59.65 | 119.30 |
| 2.00 | 2.00 | 0.00 | EACH | PC9B | LEMONS 1 DOZ | USA | 5.65 | 11.30 |

** AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM**

*** IMPORTANT ***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 539.85 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |

Received by _____

| Total Invoice | 539.85 |
|---|---|

Page     1



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| **Invoice** | **21146128** |
| **Customer** | **DOUNTS** |
| | **04/12/22** |
| **Entered By:** | **WWW** |
| **Time:** | **17:52:08** |
| **Route:** | **039** |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | F.O.B. | Terms | Store Name/Number |
|---|---|---|---|---|
| DOUNTS | | | Net 30 | |

| Purchase Order Number | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|
| | | AMIT | 04/12/22 | 16971999 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | 0.00 | EACH | DACHEESE1AB | CHEESE PARMESAN SHAVED | ITA | 24.95 | 49.90 |
| 1.00 | 1.00 | 0.00 | CTN | AS1 | ASPARAGUS LARGE 11 LB | USA | 40.65 | 40.65 |
| 1.00 | 1.00 | 0.00 | CTN | TO6 | TOMATO CHERRY RED 12X1 PT | USA | 14.65 | 14.65 |
| 1.00 | 1.00 | 0.00 | EACH | MI1 | MINT 1 LB | COL | 8.95 | 8.95 |
| 1.00 | 1.00 | 0.00 | EACH | TH1 | THYME 1 LB | COL | 9.65 | 9.65 |
| 1.00 | 1.00 | 0.00 | EACH | PDOS1 | PARSLEY 1 LB | COL | 10.65 | 10.65 |
| 1.00 | 1.00 | 0.00 | EACH | CH1 | CHIVES 1 LB | COL | 14.95 | 14.95 |
| 1.00 | 1.00 | 0.00 | EACH | B1 | BASIL 1 LB | COL | 9.65 | 9.65 |
| 1.00 | 1.00 | 0.00 | CTN | OR5 | ORANGES NAVEL CHOICE 113 CT | USA | 34.65 | 34.65 |
| 2.00 | 2.00 | 0.00 | EACH | PC9C | LIMES 1 DOZ | MEX | 9.65 | 19.30 |
| 2.00 | 2.00 | 0.00 | EACH | SH3EA | SHALLOTS PEELED 5 LB | CAN | 20.65 | 41.30 |
| 1.00 | 1.00 | 0.00 | CTN | BE1D | STRAWBERRIES 8X1 LB DRISCOLL | USA | 28.65 | 28.65 |
| 1.00 | 1.00 | 0.00 | CTN | CAR10 | CARROT LARGE LOOSE 10 LB | ISR | 9.65 | 9.65 |
| 1.00 | 1.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 27.65 | 27.65 |
| 8.21 | 8.21 | 0.00 | LB | METUR8 | TURKEY BREAST COOKED & | USA | 6.39 | 52.46 |
| 1.00 | 1.00 | (Pcs.) | | | | | | |
| 1.00 | 1.00 | 0.00 | CTN | TO11 | TOMATO 5X6 6 LB | USA | 12.65 | 12.65 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

Received by _____

(Continued)

Page 1

Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

## Baldor Specialty Foods, Inc.
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

| | |
|---|---|
| Invoice | 21146128 |
| Customer | DOUNTS |
| | 04/12/22 |
| Entered By: | WWW |
| Time: | 17:52:08 |
| Route: | 039 |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| DOUNTS | | | | | Net 30 | | |

| Purchase Order Number | | | Salesperson | Order Date | Our Order Number | |
|---|---|---|---|---|---|---|
| | | | AMIT | 04/12/22 | 16971999 | |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | CTN | KA4A | KALE BABY GREEN 3 LB | USA | 12.65 | 12.65 |
| 1.00 | 1.00 | 0.00 | CTN | RA9 | RADISH WATERMELON 10 LB | USA | 25.65 | 25.65 |
| 1.00 | 1.00 | 0.00 | EACH | PE62 | PEPPER RED 5 LB | MEX | 13.65 | 13.65 |
| 1.00 | 1.00 | 0.00 | EACH | PE64 | PEPPER GREEN 5 LB | MEX | 12.65 | 12.65 |
| 3.00 | 3.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 29.45 | 88.35 |

**** AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM****

### *** IMPORTANT ***
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

| | |
|---|---|
| Nontaxable Subtotal | 538.31 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 538.31 |

Received by _____

Page     2

Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

Please Mail Payment To:

**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| **Invoice** | **21151432** |
| **Customer** | **DOUNTS** |
| | **04/13/22** |
| **Entered By:** | **WWW** |
| **Time:** | **17:52:15** |
| **Route:** | **039** |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| DOUNTS | | | | | Net 30 | | |

| Purchase Order Number | | | | Salesperson | Order Date | Our Order Number | |
|---|---|---|---|---|---|---|---|
| | | | | AMIT | 04/13/22 | 16977073 | |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 60.65 | 60.65 |
| 1.00 | 1.00 | 0.00 | CTN | CU5A | CUCUMBERS PERSIAN LOOSE 20 LB | CAN | 36.65 | 36.65 |
| 1.00 | 1.00 | 0.00 | CTN | KA4A | KALE BABY GREEN 3 LB | USA | 15.65 | 15.65 |
| 2.00 | 2.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 27.65 | 55.30 |
| 1.00 | 1.00 | 0.00 | EACH | O1 | OREGANO 1 LB | COL | 9.65 | 9.65 |
| 8.65 | 8.65 | 0.00 | LB | METUR8 | TURKEY BREAST COOKED & | USA | 6.39 | 55.31 |
| 1.00 | 1.00 | (Pcs.) | | | | | | |
| 7.00 | 7.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 29.45 | 206.15 |
| 1.00 | 1.00 | 0.00 | CTN | BE1D | STRAWBERRIES 8X1 LB DRISCOLL | USA | 28.65 | 28.65 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 14.65 | 14.65 |
| 1.00 | 1.00 | 0.00 | CTN | AS1 | ASPARAGUS LARGE 11 LB | USA | 41.65 | 41.65 |
| 1.00 | 1.00 | 0.00 | CTN | JUICE2 | JUICE LEMON 6X1 LT ORCHID | USA | 28.65 | 28.65 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

| | |
|---|---|
| Nontaxable Subtotal | 552.96 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 552.96 |

Received by _____

Page 1

Customer Original

Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
P.O. Box 5411
New York, NY  10087-5411

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c))  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| Invoice | 21159068 |
|---|---|
| Customer | DOUNTS |
| | 04/14/22 |
| Entered By: | WWW |
| Time: | 15:22:06 |
| Route: | 039 |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | F.O.B. | Terms | Store Name/Number |
|---|---|---|---|---|
| DOUNTS | | | Net 30 | |

| Purchase Order Number | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|
| | | AMIT | 04/14/22 | 16981050 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 3.00 | 2.00 | 1.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 60.65 | 121.30 |
| 1.00 | 1.00 | 0.00 | EACH | SAUCE2A | SAUCE SOY LOW SODIUM 1/2 GAL | EX | 11.10 | 11.10 |
| 1.00 | 1.00 | 0.00 | CTN | PI3A | PINEAPPLE GOLDEN 7 CT | CRI | 15.65 | 15.65 |
| 1.00 | 1.00 | 0.00 | CTN | ME02 | CANTALOUPE 9 CT | GTM | 23.65 | 23.65 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 14.65 | 14.65 |
| 1.00 | 1.00 | 0.00 | CTN | BE1D | STRAWBERRIES 8X1 LB DRISCOLL | USA | 28.65 | 28.65 |
| 1.00 | 1.00 | 0.00 | CTN | G2B | GARLIC PEELED 4X5 LB | USA | 105.65 | 105.65 |

** AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM**

*** IMPORTANT ***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 320.65 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 320.65 |

Received by _____

Page 1

Customer Original
Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| Invoice | 21163950 |
| Customer | DOUNTS |
| | 04/15/22 |
| Entered By: | WWW |
| Time: | 17:30:18 |
| Route: | 039 |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| DOUNTS | | | | | Net 30 | | |

| Purchase Order Number | | | | | Salesperson | Order Date | Our Order Number | |
|---|---|---|---|---|---|---|---|---|
| | | | | | AMIT | 04/15/22 | 16987867 | |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 61.65 | 123.30 |
| 1.00 | 1.00 | 0.00 | EACH | SH3EA | SHALLOTS PEELED 5 LB | CAN | 20.65 | 20.65 |
| 1.00 | 1.00 | 0.00 | EACH | PDOS1 | PARSLEY 1 LB | COL | 10.65 | 10.65 |
| 1.00 | 1.00 | 0.00 | CTN | ON | ONION SPANISH 50 LB | USA | 33.65 | 33.65 |
| 2.00 | 2.00 | 0.00 | EACH | SPDGFRC | CHERRIES AMARENA IN SYRUP 1 KG | FRA | 17.90 | 35.80 |
| 2.00 | 2.00 | 0.00 | CTN | BE1D | STRAWBERRIES 8X1 LB DRISCOLL | USA | 34.65 | 69.30 |
| 1.00 | 1.00 | 0.00 | CTN | MEPO1NS4 | CHICKEN BREAST BNLS SKNL | USA | 112.99 | 112.99 |
| 1.00 | 1.00 | 0.00 | CTN | CU5A | CUCUMBERS PERSIAN LOOSE 20 LB | CAN | 37.65 | 37.65 |
| 1.00 | 1.00 | 0.00 | EACH | D1 | DILL 1 LB | COL | 8.65 | 8.65 |
| 1.00 | 1.00 | 0.00 | CTN | JUICE | JUICE ORANGE 4X1 GAL FARMERS | USA | 26.65 | 26.65 |
| 3.00 | 3.00 | 0.00 | EACH | OR61AR | ORANGE NAVEL 4 LB | USA | 7.65 | 22.95 |

** AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM**

### *** IMPORTANT ***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 502.24 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 502.24 |

Received by _____

Page    1

Customer Original

Shellfish Permit # NY 627 RS     Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**

155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| **Invoice** | **21167485** |
| **Customer** | **DOUNTS** |
| | **04/16/22** |
| **Entered By:** | **WWW** |
| **Time:** | **16:28:34** |
| **Route:** | **020** |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| DOUNTS | | | | | Net 30 | | |

| Purchase Order Number | | | Salesperson | Order Date | Our Order Number | |
|---|---|---|---|---|---|---|
| | | | AMIT | 04/16/22 | 16993046 | |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 61.65 | 61.65 |
| 1.00 | 1.00 | 0.00 | CTN | AS1 | ASPARAGUS LARGE 11 LB | USA | 37.65 | 37.65 |
| 1.00 | 1.00 | 0.00 | CTN | SPO22EE | OLIVES CASTELVETRANO PITTED IN | ITA | 41.50 | 41.50 |
| 2.00 | 2.00 | 0.00 | CTN | MU994 | MUSH SLCD 10 LB | USAL | 23.65 | 47.30 |
| 3.00 | 3.00 | 0.00 | EACH | OR61AR | ORANGE NAVEL 4 LB | USA | 7.65 | 22.95 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 14.65 | 14.65 |
| 2.00 | 2.00 | 0.00 | CTN | BE1D | STRAWBERRIES 8X1 LB DRISCOLL | USA | 34.65 | 69.30 |
| 1.00 | 1.00 | 0.00 | CTN | DAMILK3 | (SUB) MILK WHOLE 1 GAL (4) | USAL | 5.10 | 5.10 |
| 1.00 | 1.00 | 0.00 | CTN | PI3A | PINEAPPLE GOLDEN 7 CT | CRI | 15.65 | 15.65 |
| 1.00 | 1.00 | 0.00 | CTN | ME02 | CANTALOUPE 9 CT | GTM | 25.65 | 25.65 |
| 11.00 | 11.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 29.45 | 323.95 |
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE8DD | CHEDDAR SHREDDED WHITE BAG 5 | USA | 30.90 | 30.90 |
| 2.00 | 2.00 | 0.00 | CTN | DAMILK13BB | HALF & HALF CREAMER 400 CT | USA | 17.65 | 35.30 |
| 2.00 | 2.00 | 0.00 | CTN | DACHEESE6DD | CHEESE MUENSTER SLICED 213 CT | USA | 52.50 | 105.00 |
| 1.00 | 1.00 | 0.00 | CTN | DABUT5 | BUTTER CHIPS FOIL SALTED AA | USA | 84.50 | 84.50 |
| 3.00 | 3.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 27.65 | 82.95 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

| | |
|---|---|
| Nontaxable Subtotal | 1004.00 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 1004.00 |

Received by _____

Page 1



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE. Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| Invoice | 21175309 |
|---|---|
| Customer | DOUNTS |
| | 04/18/22 |
| Entered By: | WWW |
| Time: | 10:48:03 |
| Route: | 039 |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| DOUNTS | | | | | Net 30 | | |

| Purchase Order Number | | | | Salesperson | Order Date | | Our Order Number |
|---|---|---|---|---|---|---|---|
| | | | | AMIT | 04/18/22 | | 16996905 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | EACH | CH1 | CHIVES 1 LB | USA | 13.95 | 13.95 |
| 1.00 | 1.00 | 0.00 | CTN | AS1 | ASPARAGUS LARGE 11 LB | USA | 37.65 | 37.65 |
| 2.00 | 2.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 61.65 | 123.30 |
| 1.00 | 1.00 | 0.00 | CTN | CU5A | CUCUMBERS PERSIAN LOOSE 20 LB | CAN | 40.65 | 40.65 |
| 1.00 | 1.00 | 0.00 | CTN | OR5 | ORANGES NAVEL CHOICE 113 CT | USA | 32.65 | 32.65 |
| 3.00 | 3.00 | 0.00 | CTN | BE1D | STRAWBERRIES 8X1 LB DRISCOLL | USA | 34.65 | 103.95 |
| 2.00 | 2.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 27.65 | 55.30 |
| 1.00 | 1.00 | 0.00 | CTN | TO6A1 | TOMATO CHERRY RED 1/2 CS | USA | 10.65 | 10.65 |
| 1.00 | 1.00 | 0.00 | EACH | O1 | OREGANO 1 LB | COL | 9.65 | 9.65 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 14.65 | 14.65 |
| 1.00 | 1.00 | 0.00 | EACH | SPSPICE14C | PAPRIKA SMOKED SWEET 16 OZ | EX | 12.00 | 12.00 |
| 1.00 | 1.00 | 0.00 | CTN | ON | ONION SPANISH 50 LB | USA | 35.65 | 35.65 |
| 1.00 | 1.00 | 0.00 | EACH | PE62 | PEPPER RED 5 LB | MEX | 13.65 | 13.65 |
| 1.00 | 1.00 | 0.00 | EACH | PE64 | PEPPER GREEN 5 LB | MEX | 12.65 | 12.65 |
| 2.00 | 2.00 | 0.00 | EACH | PE9993.1 | PEPPER FRESNO RED 1 LB | USA | 8.65 | 17.30 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

| | |
|---|---|
| Nontaxable Subtotal | 533.65 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |

Received by _____

| Total Invoice | 533.65 |
|---|---|

Page     1



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum) The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| **Invoice** | **21181414** |
| **Customer** | **DOUNTS** |
| | **04/19/22** |
| **Entered By:** | **WWW** |
| **Time:** | **14:22:25** |
| **Route:** | **039** |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| DOUNTS | | | | | Net 30 | | |

| Purchase Order Number | | | | Salesperson | Order Date | Our Order Number | |
|---|---|---|---|---|---|---|---|
| | | | | AMIT | 04/19/22 | 17001353 | |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 4.00 | 4.00 | 0.00 | CTN | BE1D | STRAWBERRIES 8X1 LB DRISCOLL | USA | 28.65 | 114.60 |
| 1.00 | 1.00 | 0.00 | CTN | PI3A | PINEAPPLE GOLDEN 7 CT | CRI | 18.65 | 18.65 |
| 1.00 | 1.00 | 0.00 | CTN | ME02 | CANTALOUPE 9 CT | GTM | 26.65 | 26.65 |
| 1.00 | 1.00 | 0.00 | CTN | MEBE3UA | BEEF GROUND CHEF SPECIAL 80/20 | USA | 39.49 | 39.49 |
| 2.00 | 2.00 | 0.00 | CTN | CAR10 | CARROT LARGE LOOSE 10 LB | ISR | 9.65 | 19.30 |
| 1.00 | 1.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 61.65 | 61.65 |
| 1.00 | 1.00 | 0.00 | CTN | AS1 | ASPARAGUS LARGE 11 LB | USA | 39.65 | 39.65 |
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE4AB | MOZZARELLA SHREDDED WF 5 LB | USA | 18.90 | 18.90 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 14.65 | 14.65 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

| | |
|---|---|
| Nontaxable Subtotal | 353.54 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 353.54 |

Received by _____

Page     1



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| Invoice | 21187363 |
| Customer | DOUNTS |
| | 04/20/22 |
| Entered By | WWW |
| Time | 15:46:20 |
| Route | 039 |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| DOUNTS | | | | | Net 30 | | |

| Purchase Order Number | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|
| | | AMIT | 04/20/22 | 17006963 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | CTN | CU5A | CUCUMBERS PERSIAN LOOSE 20 LB | CAN | 40.65 | 40.65 |
| 1.00 | 1.00 | 0.00 | EACH | PDOS1 | PARSLEY 1 LB | COL | 10.65 | 10.65 |
| 1.00 | 1.00 | 0.00 | EACH | CH1 | CHIVES 1 LB | ISR | 13.95 | 13.95 |
| 2.00 | 2.00 | 0.00 | CTN | BE1D | STRAWBERRIES 8X1 LB DRISCOLL | USA | 28.65 | 57.30 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 14.65 | 14.65 |
| 3.00 | 3.00 | 0.00 | EACH | SH3EA | SHALLOTS PEELED 5 LB | CAN | 20.65 | 61.95 |
| 1.00 | 1.00 | 0.00 | EACH | PC9C | LIMES 1 DOZ | MEX | 11.65 | 11.65 |
| 1.00 | 1.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 27.65 | 27.65 |
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE5B | FETA 8 LB EUPHRATES | USA | 27.50 | 27.50 |
| 1.00 | 0.00 | 1.00 | EACH | DACHEESE1AB | CHEESE PARMESAN SHAVED | ITA | 24.95 | 0.00 |
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE8DD | CHEDDAR SHREDDED WHITE BAG 5 | USA | 30.90 | 30.90 |
| 12.00 | 12.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 29.45 | 353.40 |
| 3.00 | 3.00 | 0.00 | EACH | SPDGFRC | CHERRIES AMARENA IN SYRUP 1 KG | FRA | 17.90 | 53.70 |
| 2.00 | 2.00 | 0.00 | CTN | DAMILK3AA | MILK WHOLE CS ONLY 4X1 GAL | USA | 20.00 | 40.00 |
| 2.00 | 2.00 | 0.00 | CTN | AS1 | ASPARAGUS LARGE 11 LB | USA | 38.65 | 77.30 |
| 1.00 | 1.00 | 0.00 | CTN | MEPO1NS4 | CHICKEN BREAST BNLS SKNL | USA | 117.99 | 117.99 |
| 1.00 | 1.00 | 0.00 | EACH | SPD7E | CUISINE TECH GUM XANTHAN 1 LB | EX | 66.09 | 66.09 |
| 1.00 | 1.00 | 0.00 | CTN | G2B | GARLIC PEELED 4X5 LB | USA | 105.65 | 105.65 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

Received by _____

(Continued)

Page 1

Customer Original

Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474

**Please Mail Payment To:**

**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

| Invoice | 21187363 |
|---|---|
| Customer | DOUNTS |
| | 04/20/22 |
| Entered By: | WWW |
| Time: | 15:46:20 |
| Route: | 039 |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | | F.O.B. | | Terms | Store Name/Number |
|---|---|---|---|---|---|---|
| DOUNTS | | | | | Net 30 | |

| Purchase Order Number | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|
| | | AMIT | 04/20/22 | 17006963 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | CTN | TO6A1 | TOMATO CHERRY RED 1/2 CS | USA | 10.65 | 10.65 |
| 1.00 | 1.00 | 0.00 | CTN | EGGS1 | EGG LG "AA" SIZE LOOSE 30 DOZ | USA | 105.40 | 105.40 |
| 2.00 | 2.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 63.65 | 127.30 |
| 2.00 | 2.00 | 0.00 | EACH | FLOUR3BR | FLOUR All PURPOSE BLEACHED 5 LB | USA | 3.90 | 7.80 |
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE1AAA | (SUB) CHEESE PARMESAN GRATED | ITA | 24.90 | 24.90 |

** AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM**

*** IMPORTANT ***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 1387.03 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 1387.03 |

Received by _____

Page 2

Customer Original
Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474



**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

Baldor Specialty Foods, Inc.
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum) The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| Invoice | 21193204 |
| Customer | DOUNTS |
| | 04/21/22 |
| Entered By: | WWW |
| Time: | 14:32:27 |
| Route: | 039 |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window: 0600-0900**

| Customer | Ship Via | F.O.B. | Terms | Store Name/Number |
|---|---|---|---|---|
| DOUNTS | | | Net 30 | |

| Purchase Order Number | | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|---|
| | | | AMIT | 04/21/22 | 17011266 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 3.00 | 3.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 63.65 | 190.95 |
| 1.00 | 1.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 27.65 | 27.65 |
| 2.00 | 2.00 | 0.00 | EACH | PC9C | LIMES 1 DOZ | MEX | 11.65 | 23.30 |
| 1.00 | 1.00 | 0.00 | EACH | B1 | BASIL 1 LB | ISR | 9.65 | 9.65 |
| 3.00 | 3.00 | 0.00 | EACH | OR61AR | ORANGE NAVEL 4 LB | USA | 7.65 | 22.95 |
| 1.00 | 1.00 | 0.00 | CTN | AS1 | ASPARAGUS LARGE 11 LB | USA | 38.65 | 38.65 |
| 1.00 | 1.00 | 0.00 | CTN | JUICE | JUICE ORANGE 4X1 GAL FARMERS | USA | 26.65 | 26.65 |
| 1.00 | 1.00 | 0.00 | CTN | L30 | LEMONS CHOICE 200 CT | USA | 40.65 | 40.65 |
| 12.00 | 12.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 29.45 | 353.40 |
| 1.00 | 1.00 | 0.00 | CTN | ME02 | CANTALOUPE 9 CT | GTM | 26.65 | 26.65 |
| 1.00 | 1.00 | 0.00 | CTN | ME10 | HONEYDEW 6 CT | GTM | 25.65 | 25.65 |
| 1.00 | 1.00 | 0.00 | CTN | PI3A | PINEAPPLE GOLDEN 7 CT | CRI | 15.65 | 15.65 |
| 1.00 | 1.00 | 0.00 | EACH | PE62 | PEPPER RED 5 LB | MEX | 13.65 | 13.65 |
| 1.00 | 1.00 | 0.00 | EACH | PE64 | PEPPER GREEN 5 LB | MEX | 12.65 | 12.65 |
| 1.00 | 1.00 | 0.00 | CTN | DABUT2A | BUTTER SALTED 36X1 LB CABOT LCL | USA | 143.50 | 143.50 |
| 1.00 | 1.00 | 0.00 | CTN | TO6 | TOMATO CHERRY RED 12X1 PT | USA | 14.65 | 14.65 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 986.25 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 986.25 |

Received by _____

Page 1



# Baldor Specialty Foods, Inc.

155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| **Invoice** | **21203136** |
| **Customer** | **DOUNTS** |
| | **04/23/22** |
| **Entered By:** | **WWW** |
| **Time:** | **14:52:32** |
| **Route:** | **020** |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| DOUNTS | | | | | Net 30 | | |

| Purchase Order Number | | | | Salesperson | Order Date | Our Order Number | |
|---|---|---|---|---|---|---|---|
| | | | | AMIT | 04/23/22 | 17022862 | |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | CTN | JUICE | JUICE ORANGE 4X1 GAL FARMERS | USA | 26.65 | 26.65 |
| 7.00 | 7.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 29.45 | 206.15 |
| 2.00 | 2.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 85.65 | 171.30 |
| 1.00 | 1.00 | 0.00 | CTN | CU5A | CUCUMBERS PERSIAN LOOSE 20 LB | CAN | 40.65 | 40.65 |
| 1.00 | 1.00 | 0.00 | EACH | D1 | DILL 1 LB | COL | 8.65 | 8.65 |
| 2.00 | 2.00 | 0.00 | EACH | PDOS1 | PARSLEY 1 LB | COL | 10.65 | 21.30 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 14.65 | 14.65 |
| 4.00 | 4.00 | 0.00 | CTN | BE | STRAWBERRIES 8X1 LB | USA | 26.65 | 106.60 |
| 2.00 | 2.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 27.65 | 55.30 |
| 2.00 | 2.00 | 0.00 | EACH | DACHEESE8DD | CHEDDAR SHREDDED WHITE BAG 5 | USA | 30.90 | 61.80 |
| 2.00 | 2.00 | 0.00 | EACH | DACHEESE1AB | CHEESE PARMESAN SHAVED | ITA | 24.95 | 49.90 |
| 3.00 | 3.00 | 0.00 | EACH | OR61AR | ORANGE NAVEL 4 LB | USA | 7.65 | 22.95 |
| 1.00 | 1.00 | 0.00 | CTN | MEPO1NS4 | CHICKEN BREAST BNLS SKNL | USA | 117.99 | 117.99 |
| 2.00 | 2.00 | 0.00 | EACH | PE9993.1 | PEPPER FRESNO RED 1 LB | USA | 8.65 | 17.30 |
| 1.00 | 1.00 | 0.00 | EACH | O1 | OREGANO 1 LB | COL | 9.65 | 9.65 |
| 1.00 | 1.00 | 0.00 | EACH | VEG1B5C | CHILIES CALABRIAN CHOPPED IN | ITA | 27.50 | 27.50 |
| 1.00 | 1.00 | 0.00 | CTN | JUICE4 | JUICE APPLE 8X1/2 GAL MOTTS | EX | 28.50 | 28.50 |
| 2.00 | 2.00 | 0.00 | EACH | CHEESE2I | CHEESE ST ANDRE MINI 7 OZ | FRA | 6.45 | 12.90 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

### \*\*\* IMPORTANT \*\*\*
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

Received by

(Continued)

Page        1

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

# Baldor

**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction

| | |
|---|---|
| **Invoice** | **21203136** |
| **Customer** | **DOUNTS** |
| | **04/23/22** |
| **Entered By:** | **WWW** |
| **Time:** | **14:52:32** |
| **Route:** | **020** |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | F.O.B. | Terms | Store Name/Number |
|---|---|---|---|---|
| DOUNTS | | | Net 30 | |

| Purchase Order Number | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|
| | | AMIT | 04/23/22 | 17022862 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 0.00 | 1.00 | EACH | DRESS1GG | DRESSING RANCH CLASSICS 1 GAL | USA | 18.50 | 0.00 |
| 2.00 | 2.00 | 0.00 | CTN | ON31 | ONION SPANISH 10 LB | USA | 10.65 | 21.30 |
| 1.00 | 1.00 | 0.00 | EACH | DRESS1G | (SUB) DRESSING RANCH 1 GAL | USA | 20.25 | 20.25 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

| | |
|---|---|
| Nontaxable Subtotal | 1041.29 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 1041.29 |

Received by _____

Page 2

Customer Original
Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| **Invoice** | **21217265** |
| **Customer** | **DOUNTS** |
| | **04/26/22** |
| **Entered By:** | **WWW** |
| **Time:** | **16:46:19** |
| **Route:** | **039** |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window: 0600-0900**

| Customer | Ship Via | | F.O.B. | | Terms | Store Name/Number |
|---|---|---|---|---|---|---|
| DOUNTS | | | | | Net 30 | |

| Purchase Order Number | | | Salesperson | Order Date | Our Order Number | |
|---|---|---|---|---|---|---|
| | | | AMIT | 04/26/22 | 17034188 | |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 92.65 | 185.30 |
| 2.00 | 2.00 | 0.00 | CTN | AS1 | ASPARAGUS LARGE 11 LB | USA | 34.65 | 69.30 |
| 1.00 | 1.00 | 0.00 | CTN | DAMILK3AA | MILK WHOLE CS ONLY 4X1 GAL | USA | 20.00 | 20.00 |
| 1.00 | 1.00 | 0.00 | CTN | OR5 | ORANGES NAVEL CHOICE 113 CT | USA | 34.65 | 34.65 |
| 6.00 | 6.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 29.45 | 176.70 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 14.65 | 14.65 |
| 1.00 | 1.00 | 0.00 | CTN | CU5A | CUCUMBERS PERSIAN LOOSE 20 LB | CAN | 40.65 | 40.65 |
| 1.00 | 1.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 27.65 | 27.65 |
| 3.00 | 3.00 | 0.00 | CTN | BE | STRAWBERRIES 8X1 LB | USA | 25.65 | 76.95 |
| 1.00 | 1.00 | 0.00 | CTN | PI3A | PINEAPPLE GOLDEN 7 CT | CRI | 15.65 | 15.65 |
| 1.00 | 1.00 | 0.00 | CTN | ME02 | CANTALOUPE 9 CT | CRI | 26.65 | 26.65 |
| 1.00 | 1.00 | 0.00 | EACH | CH1 | CHIVES 1 LB | COL | 13.95 | 13.95 |
| 2.00 | 2.00 | 0.00 | CTN | ON31 | ONION SPANISH 10 LB | USA | 10.65 | 21.30 |
| 1.00 | 1.00 | 0.00 | CTN | MEPO1A | CHICKEN BREAST BNLS SKNLS | USA | 154.99 | 154.99 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 878.39 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 878.39 |

Received by _____

Page    1



**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum).  The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

Baldor Specialty Foods, Inc.
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

| Invoice | 21223317 |
|---|---|
| Customer | DOUNTS |
| | 04/27/22 |
| Entered By: | WWW |
| Time: | 17:28:09 |
| Route: | 039 |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| DOUNTS | | | | | Net 30 | | |

| Purchase Order Number | | | | Salesperson | Order Date | Our Order Number | |
|---|---|---|---|---|---|---|---|
| | | | | AMIT | 04/27/22 | 17039580 | |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 28.65 | 57.30 |
| 1.00 | 1.00 | 0.00 | EACH | TH1 | THYME 1 LB | ISR | 9.65 | 9.65 |
| 1.00 | 1.00 | 0.00 | CTN | G2B | GARLIC PEELED 4X5 LB | USA | 100.65 | 100.65 |
| 3.00 | 3.00 | 0.00 | EACH | SH3EA | SHALLOTS PEELED 5 LB | CAN | 20.65 | 61.95 |
| 1.00 | 1.00 | 0.00 | EACH | B1 | BASIL 1 LB | ISR | 9.65 | 9.65 |
| 1.00 | 1.00 | 0.00 | CTN | EGGS1 | EGG LG "AA" SIZE LOOSE 30 DOZ | USA | 105.40 | 105.40 |
| 4.00 | 4.00 | 0.00 | EACH | PE9993.1 | PEPPER FRESNO RED 1 LB | USA | 8.65 | 34.60 |
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE8DD | CHEDDAR SHREDDED WHITE BAG 5 | USA | 30.90 | 30.90 |
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE4AB | MOZZARELLA SHREDDED WF 5 LB | USA | 18.90 | 18.90 |
| 1.00 | 1.00 | 0.00 | CTN | DAMILK3AA | MILK WHOLE CS ONLY 4X1 GAL | USA | 20.00 | 20.00 |
| 3.00 | 3.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 29.45 | 88.35 |
| 1.00 | 1.00 | 0.00 | CTN | SPO22EE | OLIVES CASTELVETRANO PITTED IN | ITA | 41.50 | 41.50 |
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE5B | FETA 8 LB EUPHRATES | USA | 27.50 | 27.50 |
| 1.00 | 1.00 | 0.00 | CTN | MEPO1A | CHICKEN BREAST BNLS SKNLS | USA | 154.99 | 154.99 |
| 1.00 | 1.00 | 0.00 | EACH | DACREAM2C | CREAM CHEESE SOFT 5 LB | USA | 16.90 | 16.90 |
| 1.00 | 1.00 | 0.00 | EACH | SPSPICE2 | CINNAMON GROUND 1 LB DIRETTA | EX | 5.90 | 5.90 |
| 1.00 | 1.00 | 0.00 | CTN | JUICE8A | JUICE PINEAPPLE 12X46 OZ DOLE | EX | 39.75 | 39.75 |
| 1.00 | 1.00 | 0.00 | EACH | VEG1O | DOLMAS STUFFED GRAPE LEAVES | USA | 14.25 | 14.25 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

### \*\*\* IMPORTANT \*\*\*
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

Received by _____

(Continued)

Page   1

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c))  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| Invoice | 21223317 |
|---|---|
| Customer | DOUNTS |
| | 04/27/22 |
| Entered By: | WWW |
| Time: | 17:28:09 |
| Route: | 039 |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | F.O.B. | Terms | Store Name/Number |
|---|---|---|---|---|
| DOUNTS | | | Net 30 | |

| Purchase Order Number | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|
| | | AMIT | 04/27/22 | 17039580 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 92.65 | 92.65 |
| 1.00 | 1.00 | 0.00 | CTN | TO6 | TOMATO CHERRY RED 12X1 PT | USA | 14.65 | 14.65 |
| 3.00 | 3.00 | 0.00 | EACH | CORNICHON1 | CORNICHON TIN 11 LB | TUR | 12.90 | 38.70 |
| 1.00 | 1.00 | 0.00 | EACH | SPSPICE99N | PEPPER RED CRUSHED 12 OZ | EX | 4.00 | 4.00 |
| 1.00 | 1.00 | 0.00 | CTN | SP6 | SPINACH BABY 4 LB | USA | 12.65 | 12.65 |
| 1.00 | 1.00 | 0.00 | EACH | VEG1DDD | ARTICHOKES LONG STEM IN OIL | ITA | 24.50 | 24.50 |
| 1.00 | 1.00 | 0.00 | EACH | SPRICE3 | RICE WHITE CONVERTED BAG 25 LB | USA | 31.10 | 31.10 |
| 1.00 | 1.00 | 0.00 | CTN | SEA2 | TUNA CHUNK LIGHT IN WATER | EX | 56.90 | 56.90 |

** AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM**
*** IMPORTANT ***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 1113.29 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 1113.29 |

Received by _____

Page 2

Customer Original
Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**

155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice   Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| **Invoice** | **21230280** |
| **Customer** | **DOUNTS** |
| | **04/28/22** |
| **Entered By:** | **WWW** |
| **Time:** | **13:12:24** |
| **Route:** | **039** |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| DOUNTS | | | | | Net 30 | | |
| Purchase Order Number | | | | Salesperson | Order Date | Our Order Number | |
| | | | | AMIT | 04/28/22 | 17042864 | |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | EACH | HUMMUS8 | HUMMUS TRADITIONAL CLASSIC 5 | USA | 18.50 | 18.50 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 14.65 | 14.65 |
| 2.00 | 2.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 90.65 | 181.30 |
| 2.00 | 2.00 | 0.00 | CTN | ON31 | ONION SPANISH 10 LB | USA | 10.65 | 21.30 |
| 2.00 | 2.00 | 0.00 | EACH | PC9B | LEMONS 1 DOZ | USA | 5.65 | 11.30 |
| 1.00 | 1.00 | 0.00 | EACH | PDOS1 | PARSLEY 1 LB | COL | 10.65 | 10.65 |
| 1.00 | 1.00 | 0.00 | CTN | AS1 | ASPARAGUS LARGE 11 LB | USA | 36.65 | 36.65 |
| 2.00 | 2.00 | 0.00 | CTN | BE | STRAWBERRIES 8X1 LB | USA | 25.65 | 51.30 |
| 1.00 | 1.00 | 0.00 | CTN | CU5A | CUCUMBERS PERSIAN LOOSE 20 LB | CAN | 40.65 | 40.65 |
| 3.00 | 3.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 29.45 | 88.35 |
| 1.00 | 1.00 | 0.00 | CTN | ME10 | HONEYDEW 6 CT | GTM | 23.65 | 23.65 |
| 1.00 | 1.00 | 0.00 | EACH | PE62 | PEPPER RED 5 LB | MEX | 13.65 | 13.65 |
| 1.00 | 1.00 | 0.00 | EACH | SPO22J | CAPERS NON PAREIL IN BRINE PAIL | MAR | 11.55 | 11.55 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 523.50 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 523.50 |

Received by _____

Page   1

Shellfish Permit # NY 627 RS   Baldor Specialty Foods, Inc.   155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction

| | |
|---|---|
| **Invoice** | **21237372** |
| **Customer** | **DOUNTS** |
| | 04/29/22 |
| **Entered By:** | **WWW** |
| **Time:** | **18:06:06** |
| **Route:** | **039** |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| DOUNTS | | | | | Net 30 | | |

| Purchase Order Number | | | | Salesperson | Order Date | Our Order Number | |
|---|---|---|---|---|---|---|---|
| | | | | AMIT | 04/29/22 | 17051039 | |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 4.00 | 4.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 29.45 | 117.80 |
| 2.00 | 2.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 83.65 | 167.30 |
| 1.00 | 1.00 | 0.00 | CTN | AS1 | ASPARAGUS LARGE 11 LB | USA | 36.65 | 36.65 |
| 1.00 | 1.00 | 0.00 | CTN | ON | ONION SPANISH 50 LB | USA | 29.65 | 29.65 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 14.65 | 14.65 |
| 1.00 | 1.00 | 0.00 | EACH | O1 | OREGANO 1 LB | COL | 9.65 | 9.65 |
| 2.00 | 2.00 | 0.00 | EACH | PC9C | LIMES 1 DOZ | MEX | 11.65 | 23.30 |
| 1.00 | 1.00 | 0.00 | CTN | OR5 | ORANGES NAVEL CHOICE 113 CT | USA | 34.65 | 34.65 |
| 1.00 | 1.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 28.65 | 28.65 |
| 1.00 | 1.00 | 0.00 | CTN | CU5A | CUCUMBERS PERSIAN LOOSE 20 LB | CAN | 38.65 | 38.65 |
| 2.00 | 2.00 | 0.00 | EACH | SPTOM | TOMATO ROASTED RED 4 LB(DR. WT | USA | 19.90 | 39.80 |

** AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM**

**\*\*\* IMPORTANT \*\*\***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 540.75 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 540.75 |

Received by _____

Page 1



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

Please Mail Payment To:
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| **Invoice** | **21240148** |
| **Customer** | **DOUNTS** |
| | **04/30/22** |
| **Entered By:** | **WWW** |
| **Time:** | **17:14:06** |
| **Route:** | **020** |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| DOUNTS | | | | | Net 30 | | |
| Purchase Order Number | | | | Salesperson | Order Date | Our Order Number | |
| | | | | AMIT | 04/30/22 | 17056429 | |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | EACH | CH1 | CHIVES 1 LB | ISR | 13.95 | 13.95 |
| 2.00 | 2.00 | 0.00 | CTN | PI3A | PINEAPPLE GOLDEN 7 CT | CRI | 16.65 | 33.30 |
| 1.00 | 1.00 | 0.00 | CTN | ME10 | HONEYDEW 6 CT | GTM | 24.65 | 24.65 |
| 1.00 | 1.00 | 0.00 | CTN | ME02 | CANTALOUPE 9 CT | CRI | 26.65 | 26.65 |
| 1.00 | 1.00 | 0.00 | EACH | PDOS1 | PARSLEY 1 LB | COL | 10.65 | 10.65 |
| 2.00 | 2.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 28.65 | 57.30 |
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE5B | FETA 8 LB EUPHRATES | USA | 27.50 | 27.50 |
| 5.00 | 5.00 | 0.00 | CTN | BE | STRAWBERRIES 8X1 LB | USA | 23.65 | 118.25 |
| 2.00 | 2.00 | 0.00 | CTN | EGGS1 | EGG LG "AA" SIZE LOOSE 30 DOZ | USA | 105.40 | 210.80 |
| 1.00 | 1.00 | 0.00 | EACH | D1 | DILL 1 LB | COL | 8.65 | 8.65 |
| 2.00 | 2.00 | 0.00 | EACH | DACHEESE8DD | CHEDDAR SHREDDED WHITE BAG 5 | USA | 30.90 | 61.80 |
| 2.00 | 2.00 | 0.00 | CTN | DACHEESE6DD | CHEESE MUENSTER SLICED 213 CT | USA | 52.50 | 105.00 |
| 2.00 | 2.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 83.65 | 167.30 |
| 2.00 | 2.00 | 0.00 | CTN | JUICE | JUICE ORANGE 4X1 GAL FARMERS | USA | 26.65 | 53.30 |
| 6.00 | 6.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 29.45 | 176.70 |
| 2.00 | 2.00 | 0.00 | CTN | AS1 | ASPARAGUS LARGE 11 LB | USA | 36.65 | 73.30 |
| 2.00 | 2.00 | 0.00 | EACH | SPDGFRC | CHERRIES AMARENA IN SYRUP 1 KG | FRA | 17.90 | 35.80 |
| 1.00 | 1.00 | 0.00 | EACH | MI1 | MINT 1 LB | COL | 8.95 | 8.95 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

Received by _____

(Continued)

Page    1

**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

# BALDOR

## Baldor Specialty Foods, Inc.

155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| Invoice | **21240148** |
| Customer | **DOUNTS** |
| | **04/30/22** |
| Entered By: | **WWW** |
| Time: | **17:14:06** |
| Route: | **020** |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window: 0600-0900**

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| DOUNTS | | | | | Net 30 | | |

| Purchase Order Number | | | | Salesperson | Order Date | | Our Order Number |
|---|---|---|---|---|---|---|---|
| | | | | AMIT | 04/30/22 | | 17056429 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | 0.00 | EACH | MAYOR | MAYONNAISE 1 GAL HELLMANS | USA | 26.50 | 53.00 |
| 4.00 | 4.00 | 0.00 | CTN | DAMILKNDC1 | MILK OAT BARISTA 6X32 OZ CALIFIA | USA | 17.90 | 71.60 |
| 1.00 | 1.00 | 0.00 | CTN | CU5A | CUCUMBERS PERSIAN LOOSE 20 LB | CAN | 38.65 | 38.65 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 14.65 | 14.65 |
| 1.00 | 1.00 | 0.00 | CTN | JUICE2 | JUICE LEMON 6X1 LT ORCHID | USA | 28.65 | 28.65 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

### \*\*\* IMPORTANT \*\*\*

**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

| | |
|---|---|
| Nontaxable Subtotal | 1420.40 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |

Received by _____

| | |
|---|---|
| Total Invoice | 1420.40 |

Page    2

Customer Original

Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474



**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
P.O. Box 5411
**New York, NY 10087-5411**

Baldor Specialty Foods, Inc.
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE. Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| Invoice | 21249489 |
|---|---|
| Customer | DOUNTS |
|  | 05/02/22 |
| Entered By: | WWW |
| Time: | 14:14:02 |
| Route: | 039 |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | F.O.B. | Terms | Store Name/Number |
|---|---|---|---|---|
| DOUNTS |  |  | Net 30 |  |

| Purchase Order Number | Salesperson | Order Date | Our Order Number |
|---|---|---|---|
|  | AMIT | 05/02/22 | 17060451 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 4.00 | 4.00 | 0.00 | EACH | DAMILK7 | MILK SKIM 1/2 GAL (9) CLOVER | USAL | 2.14 | 8.56 |
| 2.00 | 2.00 | 0.00 | CTN | CU5A | CUCUMBERS PERSIAN LOOSE 20 LB | CAN | 38.65 | 77.30 |
| 3.00 | 3.00 | 0.00 | CTN | AS1 | ASPARAGUS LARGE 11 LB | USA | 36.65 | 109.95 |
| 1.00 | 1.00 | 0.00 | CTN | SPO22EE | OLIVES CASTELVETRANO PITTED IN | ITA | 41.50 | 41.50 |
| 1.00 | 1.00 | 0.00 | CTN | MEPO1A | CHICKEN BREAST BNLS SKNLS | USA | 159.99 | 159.99 |
| 1.00 | 1.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 28.65 | 28.65 |
| 1.00 | 1.00 | 0.00 | CTN | TO6 | TOMATO CHERRY RED 12X1 PT | USA | 14.65 | 14.65 |
| 2.00 | 0.00 | 2.00 | CTN | BE | STRAWBERRIES 8X1 LB | USA | 23.65 | 0.00 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 14.65 | 14.65 |
| 1.00 | 1.00 | 0.00 | EACH | SAUCE2A | SAUCE SOY LOW SODIUM 1/2 GAL | EX | 11.10 | 11.10 |
| 1.00 | 1.00 | 0.00 | CTN | ON | ONION SPANISH 50 LB | USA | 31.65 | 31.65 |
| 2.00 | 2.00 | 0.00 | EACH | SH3EA | SHALLOTS PEELED 5 LB | CAN | 20.65 | 41.30 |
| 1.00 | 1.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 83.65 | 83.65 |
| 1.00 | 1.00 | 0.00 | EACH | O1 | OREGANO 1 LB | COL | 9.65 | 9.65 |
| 4.00 | 4.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 29.45 | 117.80 |
| 2.00 | 2.00 | 0.00 | CTN | BE1D | (SUB) STRAWBERRIES 8X1 LB | USA | 25.65 | 51.30 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***
**\*\*\* IMPORTANT \*\*\***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 801.70 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 801.70 |

Received by _____

Customer Original
Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**

155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| Invoice | 21255382 |
| Customer | DOUNTS |
| | 05/03/22 |
| Entered By: | WWW |
| Time: | 16:50:17 |
| Route: | 039 |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| DOUNTS | | | | | Net 30 | | |
| Purchase Order Number | | | | Salesperson | Order Date | | Our Order Number |
| | | | | AMIT | 05/03/22 | | 17066943 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 29.45 | 58.90 |
| 1.00 | 1.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 82.65 | 82.65 |
| 1.00 | 1.00 | 0.00 | CTN | OR5 | ORANGES NAVEL CHOICE 113 CT | USA | 33.65 | 33.65 |
| 1.00 | 1.00 | 0.00 | CTN | PE9993 | PEPPER FRESNO RED 10 LB | USA | 42.65 | 42.65 |
| 1.00 | 1.00 | 0.00 | EACH | PDOS1 | PARSLEY 1 LB | COL | 10.65 | 10.65 |
| 1.00 | 1.00 | 0.00 | EACH | TH1 | THYME 1 LB | COL | 9.65 | 9.65 |
| 2.00 | 2.00 | 0.00 | CTN | BE | STRAWBERRIES 8X1 LB | USA | 23.65 | 47.30 |
| 1.00 | 1.00 | 0.00 | CTN | MEPO1NS4 | CHICKEN BREAST BNLS SKNL | USA | 119.99 | 119.99 |
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE5B | FETA 8 LB EUPHRATES | USA | 27.50 | 27.50 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM \*\***

**\*\*\* IMPORTANT \*\*\***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 432.94 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |

Received by _____

| | |
|---|---|
| Total Invoice | 432.94 |

Page 1

Customer Original

Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| Invoice | 21261596 |
| Customer | DOUNTS |
| | 05/04/22 |
| Entered By: | WWW |
| Time: | 14:22:18 |
| Route: | 039 |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| DOUNTS | | | | | Net 30 | | |

| Purchase Order Number | | | | Salesperson | Order Date | Our Order Number | |
|---|---|---|---|---|---|---|---|
| | | | | AMIT | 05/04/22 | 17070958 | |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 80.65 | 161.30 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 14.65 | 14.65 |
| 3.00 | 3.00 | 0.00 | CTN | BE | STRAWBERRIES 8X1 LB | USA | 23.65 | 70.95 |
| 1.00 | 1.00 | 0.00 | EACH | D1 | DILL 1 LB | COL | 8.65 | 8.65 |
| 2.00 | 2.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 28.65 | 57.30 |
| 1.00 | 1.00 | 0.00 | CTN | G2B | GARLIC PEELED 4X5 LB | USA | 100.65 | 100.65 |
| 1.00 | 1.00 | 0.00 | CTN | MEVEG5 | BURGER VEGGIE PATTY 40X4 OZ | USA | 99.00 | 99.00 |
| 1.00 | 1.00 | 0.00 | CTN | MEVEG5A | SAUSAGE VEGGIE PATTY 100X1.6 OZ | USA | 99.00 | 99.00 |
| 1.00 | 1.00 | 0.00 | CTN | EGGS2 | EGG X-LG "AA" LOOSE 15 DOZ | USA | 53.60 | 53.60 |
| 2.00 | 2.00 | 0.00 | EACH | DACHEESE1AB | CHEESE PARMESAN SHAVED | ITA | 24.95 | 49.90 |
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE8DD | CHEDDAR SHREDDED WHITE BAG 5 | USA | 30.90 | 30.90 |
| 1.00 | 1.00 | 0.00 | CTN | CU5A | CUCUMBERS PERSIAN LOOSE 20 LB | CAN | 35.65 | 35.65 |
| 1.00 | 1.00 | 0.00 | EACH | SPO22J | CAPERS NON PAREIL IN BRINE PAIL | MAR | 11.55 | 11.55 |
| 3.00 | 3.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 29.45 | 88.35 |
| 1.00 | 1.00 | 0.00 | CTN | DAMILK3AA | MILK WHOLE CS ONLY 4X1 GAL | USA | 20.00 | 20.00 |
| 1.00 | 1.00 | 0.00 | CTN | MEPO1NS4 | CHICKEN BREAST BNLS SKNL | USA | 119.99 | 119.99 |
| 1.00 | 1.00 | 0.00 | CTN | SPO22EE | OLIVES CASTELVETRANO PITTED IN | ITA | 41.50 | 41.50 |
| 2.00 | 2.00 | 0.00 | EACH | SPDGFRC | CHERRIES AMARENA IN SYRUP 1 KG | FRA | 17.90 | 35.80 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

Received by _____

(Continued)

Page          1

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

Baldor Specialty Foods, Inc.
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| **Invoice** | **21261596** |
| **Customer** | **DOUNTS** |
| | **05/04/22** |
| **Entered By:** | **WWW** |
| **Time:** | **14:22:18** |
| **Route:** | **039** |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | F.O.B. | Terms | Store Name/Number |
|---|---|---|---|---|
| DOUNTS | | | Net 30 | |

| Purchase Order Number | Salesperson | Order Date | Our Order Number |
|---|---|---|---|
| | AMIT | 05/04/22 | 17070958 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | EACH | SPSPICE2 | CINNAMON GROUND 1 LB DIRETTA | EX | 5.90 | 5.90 |
| 2.00 | 2.00 | 0.00 | EACH | FLOUR3BR | FLOUR All PURPOSE BLEACHED 5 LB | USA | 4.50 | 9.00 |

** AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM**

### *** IMPORTANT ***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 1113.64 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 1113.64 |

Received by _____

Page    2

Customer Original

Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
P.O. Box 5411
New York, NY 10087-5411

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| Invoice | 21267940 |
| Customer | DOUNTS |
| | 05/05/22 |
| Entered By: | WWW |
| Time: | 15:08:06 |
| Route: | 039 |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| DOUNTS | | | | | Net 30 | | |

| Purchase Order Number | | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|---|
| | | | AMIT | 05/05/22 | 17076948 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 84.65 | 169.30 |
| 1.00 | 1.00 | 0.00 | CTN | BE | STRAWBERRIES 8X1 LB | USA | 24.65 | 24.65 |
| 1.00 | 1.00 | 0.00 | EACH | SPTOM | TOMATO ROASTED RED 4 LB(DR. WT | USA | 19.90 | 19.90 |
| 1.00 | 1.00 | 0.00 | CTN | BA2 | BANANA GREEN TIPS NO 5 40 LB | GTM | 24.65 | 24.65 |
| 2.00 | 2.00 | 0.00 | EACH | SH3EA | SHALLOTS PEELED 5 LB | CAN | 21.65 | 43.30 |
| 1.00 | 1.00 | 0.00 | CTN | PI3A | PINEAPPLE GOLDEN 7 CT | CRI | 17.65 | 17.65 |
| 1.00 | 1.00 | 0.00 | CTN | ME02 | CANTALOUPE 9 CT | MEX | 28.65 | 28.65 |
| 1.00 | 1.00 | 0.00 | CTN | ME1 | HONEYDEW 5 CT | GTM | 23.65 | 23.65 |
| 1.00 | 1.00 | 0.00 | EACH | PDOS1 | PARSLEY 1 LB | COL | 11.65 | 11.65 |
| 1.00 | 1.00 | 0.00 | EACH | B1 | BASIL 1 LB | ISR | 10.65 | 10.65 |
| 2.00 | 2.00 | 0.00 | CTN | AS1 | ASPARAGUS LARGE 11 LB | USAL | 39.65 | 79.30 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 15.65 | 15.65 |
| 1.00 | 1.00 | 0.00 | CTN | MEPO1A | CHICKEN BREAST BNLS SKNLS | USA | 164.99 | 164.99 |
| 1.00 | 1.00 | 0.00 | EACH | SPSPICE14C | PAPRIKA SMOKED SWEET 16 OZ | EX | 12.00 | 12.00 |
| 6.00 | 6.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 29.45 | 176.70 |
| 1.00 | 1.00 | 0.00 | CTN | MU5 | MUSH PORTOBELLO MED 5 LB | USAL | 14.65 | 14.65 |
| 10.46 | 10.46 | 0.00 | LB | SPMEAT3D | PROSCIUTTO DELI CUT IMPORTED | ITA | 8.79 | 91.94 |
| 1.00 | 1.00 | | (Pcs.) | | | | | |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

### \*\*\* IMPORTANT \*\*\*
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

Received by _____

(Continued)

Page 1

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

| | |
|---|---|
| Invoice | **21267940** |
| Customer | **DOUNTS** |
| | **05/05/22** |
| Entered By: | **WWW** |
| Time: | **15:08:06** |
| Route: | **039** |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | F.O.B. | Terms | Store Name/Number |
|---|---|---|---|---|
| DOUNTS | | | Net 30 | |

| Purchase Order Number | Salesperson | Order Date | Our Order Number |
|---|---|---|---|
| | AMIT | 05/05/22 | 17076948 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | CTN | DACHEESE4DD | MOZZARELLA LOGS SLICED CS | USA | 28.50 | 28.50 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 957.78 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 957.78 |

Received by _____

Page 2

Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474



**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum) The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

| | |
|---|---|
| **Invoice** | **21273880** |
| **Customer** | **DOUNTS** |
| | **05/06/22** |
| **Entered By:** | **WWW** |
| **Time:** | **16:48:14** |
| **Route:** | **039** |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | | F.O.B. | | Terms | Store Name/Number |
|---|---|---|---|---|---|---|
| DOUNTS | | | | | Net 30 | |

| Purchase Order Number | | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|---|
| | | | AMIT | 05/06/22 | 17083830 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 83.65 | 83.65 |
| 1.00 | 1.00 | 0.00 | CTN | AS1 | ASPARAGUS LARGE 11 LB | USA | 39.65 | 39.65 |
| 2.00 | 2.00 | 0.00 | CTN | BE | STRAWBERRIES 8X1 LB | USA | 24.65 | 49.30 |
| 1.00 | 1.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 27.65 | 27.65 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 15.65 | 15.65 |
| 1.00 | 1.00 | 0.00 | EACH | PDOS1 | PARSLEY 1 LB | COL | 11.65 | 11.65 |
| 2.00 | 2.00 | 0.00 | EACH | PC9C | LIMES 1 DOZ | MEX | 12.65 | 25.30 |
| 1.00 | 1.00 | 0.00 | CTN | ON | ONION SPANISH 50 LB | USA | 36.65 | 36.65 |
| 3.00 | 3.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 29.45 | 88.35 |
| 1.00 | 1.00 | 0.00 | CTN | DAMILK3AA | MILK WHOLE CS ONLY 4X1 GAL | USA | 20.50 | 20.50 |
| 1.00 | 1.00 | 0.00 | EACH | SPTOM | TOMATO ROASTED RED 4 LB(DR. WT | USA | 19.90 | 19.90 |
| 1.00 | 1.00 | 0.00 | CTN | MEBE3UA | BEEF GROUND CHEF SPECIAL 80/20 | USA | 39.99 | 39.99 |
| 1.00 | 1.00 | 0.00 | CTN | TO6 | TOMATO CHERRY RED 12X1 PT | USA | 16.65 | 16.65 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

| | |
|---|---|
| Nontaxable Subtotal | 474.89 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| **Total Invoice** | **474.89** |

Received by _____

Page       1



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| **Invoice** | **21273881** |
| **Customer** | **DOUNTS** |
| | **05/06/22** |
| **Entered By:** | **WWW** |
| **Time:** | **16:50:06** |
| **Route:** | **039** |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | F.O.B. | Terms | Store Name/Number |
|---|---|---|---|---|
| DOUNTS | | | Net 30 | |

| Purchase Order Number | Salesperson | Order Date | Our Order Number |
|---|---|---|---|
| | AMIT | 05/06/22 | 17083843 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | 0.00 | CTN | JUICE | JUICE ORANGE 4X1 GAL FARMERS | USA | 26.65 | 53.30 |
| 3.00 | 3.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 29.45 | 88.35 |

** AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM**

*** **IMPORTANT** ***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 141.65 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 141.65 |

Received by _____

Page    1



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| **Invoice** | **21278937** |
| **Customer** | **DOUNTS** |
| | **05/07/22** |
| **Entered By:** | **WWW** |
| **Time:** | **15:44:13** |
| **Route:** | **020** |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| DOUNTS | | | | | Net 30 | | |

| Purchase Order Number | | | | Salesperson | Order Date | Our Order Number | |
|---|---|---|---|---|---|---|---|
| | | | | AMIT | 05/07/22 | 17089464 | |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 81.65 | 163.30 |
| 2.00 | 2.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 27.65 | 55.30 |
| 1.00 | 1.00 | 0.00 | CTN | CU5A | CUCUMBERS PERSIAN LOOSE 20 LB | CAN | 37.65 | 37.65 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 15.65 | 15.65 |
| 3.00 | 3.00 | 0.00 | CTN | BE | STRAWBERRIES 8X1 LB | USA | 27.65 | 82.95 |
| 1.00 | 1.00 | 0.00 | CTN | PI3A | PINEAPPLE GOLDEN 7 CT | CRI | 17.65 | 17.65 |
| 1.00 | 1.00 | 0.00 | CTN | ME02 | CANTALOUPE 9 CT | GTM | 32.65 | 32.65 |
| 1.00 | 1.00 | 0.00 | CTN | ME10 | HONEYDEW 6 CT | MEX | 29.65 | 29.65 |
| 1.00 | 1.00 | 0.00 | CTN | AS1 | ASPARAGUS LARGE 11 LB | USAL | 39.65 | 39.65 |
| 1.00 | 1.00 | 0.00 | EACH | O1 | OREGANO 1 LB | COL | 10.65 | 10.65 |
| 2.00 | 2.00 | 0.00 | CTN | EGGS1 | EGG LG "AA" SIZE LOOSE 30 DOZ | USA | 105.40 | 210.80 |
| 2.00 | 2.00 | 0.00 | EACH | DACHEESE1AB | CHEESE PARMESAN SHAVED | ITA | 24.95 | 49.90 |
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE4AB | MOZZARELLA SHREDDED WF 5 LB | USA | 19.50 | 19.50 |
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE8DD | CHEDDAR SHREDDED WHITE BAG 5 | USA | 31.50 | 31.50 |
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE5B | FETA 8 LB EUPHRATES | USA | 27.50 | 27.50 |
| 1.00 | 1.00 | 0.00 | CTN | DAMILK3AA | MILK WHOLE CS ONLY 4X1 GAL | USA | 20.60 | 20.60 |
| 6.00 | 6.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 29.45 | 176.70 |
| 2.00 | 2.00 | 0.00 | CTN | JUICE | JUICE ORANGE 4X1 GAL FARMERS | USA | 26.65 | 53.30 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

Received by

(Continued)                                                                                      Page    1

Please Mail Payment To:

**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| Invoice | 21278937 |
| Customer | DOUNTS |
| | 05/07/22 |
| Entered By: | WWW |
| Time: | 15:44:13 |
| Route: | 020 |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | F.O.B. | Terms | Store Name/Number |
|---|---|---|---|---|
| DOUNTS | | | Net 30 | |

| Purchase Order Number | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|
| | | AMIT | 05/07/22 | 17089464 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | 0.00 | EACH | SH3EA | SHALLOTS PEELED 5 LB | CAN | 21.65 | 43.30 |
| 2.00 | 2.00 | 0.00 | CTN | CAR10 | CARROT LARGE LOOSE 10 LB | ISR | 10.65 | 21.30 |
| 1.00 | 1.00 | 0.00 | CTN | L30 | LEMONS CHOICE 200 CT | USA | 41.65 | 41.65 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 1181.15 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 1181.15 |

Received by _____

Page    2

Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received

NOTICE. Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| **Invoice** | 21286941 |
| **Customer** | DOUNTS |
| | 05/09/22 |
| **Entered By:** | WWW |
| **Time:** | 20:48:10 |
| **Route:** | 039 |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| DOUNTS | | | | | Net 30 | | |

| Purchase Order Number | | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|---|
| | | | AMIT | 05/09/22 | 17096881 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | CTN | CU5A | CUCUMBERS PERSIAN LOOSE 20 LB | CAN | 37.65 | 37.65 |
| 1.00 | 1.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 27.65 | 27.65 |
| 2.00 | 2.00 | 0.00 | CTN | BE | STRAWBERRIES 8X1 LB | USA | 27.65 | 55.30 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 15.65 | 15.65 |
| 1.00 | 1.00 | 0.00 | EACH | PC9C | LIMES 1 DOZ | MEX | 12.65 | 12.65 |
| 2.00 | 2.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 81.65 | 163.30 |
| 4.00 | 4.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 29.45 | 117.80 |
| 2.00 | 2.00 | 0.00 | EACH | OR61AR | ORANGE NAVEL 4 LB | USA | 7.65 | 15.30 |

** AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM**

*** IMPORTANT ***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 445.30 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 445.30 |

Received by _____

Page 1



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| **Invoice** | **21292509** |
| **Customer** | **DOUNTS** |
| | **05/10/22** |
| **Entered By:** | **WWW** |
| **Time:** | **17:12:08** |
| **Route:** | **039** |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window: 0600-0900**

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| DOUNTS | | | | | Net 30 | | |

| Purchase Order Number | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|
| | | AMIT | 05/10/22 | 17100279 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | EACH | CH1 | CHIVES 1 LB | COL | 14.65 | 14.65 |
| 1.00 | 1.00 | 0.00 | EACH | TH1 | THYME 1 LB | COL | 10.65 | 10.65 |
| 1.00 | 1.00 | 0.00 | EACH | PDOS1 | PARSLEY 1 LB | COL | 11.65 | 11.65 |
| 2.00 | 2.00 | 0.00 | CTN | MU994 | MUSH SLCD 10 LB | USAL | 24.65 | 49.30 |
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE4AB | MOZZARELLA SHREDDED WF 5 LB | USA | 19.50 | 19.50 |
| 1.00 | 1.00 | 0.00 | CTN | MEPO1A | CHICKEN BREAST BNLS SKNLS | USA | 174.99 | 174.99 |
| 1.00 | 1.00 | 0.00 | CTN | AS1 | ASPARAGUS LARGE 11 LB | USA | 39.65 | 39.65 |
| 1.00 | 1.00 | 0.00 | CTN | OR5 | ORANGES NAVEL CHOICE 113 CT | USA | 35.65 | 35.65 |
| 1.00 | 1.00 | 0.00 | EACH | HUMMUS8 | HUMMUS TRADITIONAL CLASSIC 5 | USA | 18.90 | 18.90 |
| 1.00 | 1.00 | 0.00 | CTN | BA2 | BANANA GREEN TIPS NO 5 40 LB | GTM | 24.65 | 24.65 |
| 1.00 | 1.00 | 0.00 | CTN | POT96 | POTATO YUKON BABY C 50 LB | USA | 75.65 | 75.65 |
| 1.00 | 1.00 | 0.00 | CTN | CAR91C | CARROT BABY TRI COLOR PEELED 5 | GTM | 19.65 | 19.65 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

| | |
|---|---|
| Nontaxable Subtotal | 494.89 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |

Received by _____

| | |
|---|---|
| Total Invoice | 494.89 |

Page 1



**Baldor Specialty Foods, Inc.**

155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
P.O. Box 5411
New York, NY 10087-5411

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| Invoice | 21299794 |
|---|---|
| Customer | DOUNTS |
| | 05/11/22 |
| Entered By: | WWW |
| Time: | 19:54:05 |
| Route: | 039 |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| DOUNTS | | | | | Net 30 | | |

| Purchase Order Number | | | | Salesperson | Order Date | Our Order Number | |
|---|---|---|---|---|---|---|---|
| | | | | AMIT | 05/11/22 | 17106965 | |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | CTN | OILC1 | OIL CANOLA 6X1 GAL | USA | 73.90 | 73.90 |
| 2.00 | 2.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 80.65 | 161.30 |
| 6.00 | 6.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 29.45 | 176.70 |
| 2.00 | 2.00 | 0.00 | CTN | DAMILK3AA | MILK WHOLE CS ONLY 4X1 GAL | USA | 20.60 | 41.20 |
| 1.00 | 1.00 | 0.00 | CTN | JUICE2 | JUICE LEMON 6X1 LT ORCHID | USA | 28.65 | 28.65 |
| 1.00 | 1.00 | 0.00 | EACH | PC9C | LIMES 1 DOZ | MEX | 12.65 | 12.65 |
| 1.00 | 1.00 | 0.00 | CTN | CU5A | CUCUMBERS PERSIAN LOOSE 20 LB | CAN | 37.65 | 37.65 |
| 3.00 | 3.00 | 0.00 | EACH | SH3EA | SHALLOTS PEELED 5 LB | CAN | 21.65 | 64.95 |
| 1.00 | 1.00 | 0.00 | CTN | TO6 | TOMATO CHERRY RED 12X1 PT | USA | 16.65 | 16.65 |
| 2.00 | 2.00 | 0.00 | CTN | BE | STRAWBERRIES 8X1 LB | USA | 30.65 | 61.30 |
| 1.00 | 1.00 | 0.00 | CTN | JUICE3 | JUICE LIME 6X1 LT ORCHID ISLAND | USA | 28.65 | 28.65 |
| 1.00 | 1.00 | 0.00 | CTN | PI3A | PINEAPPLE GOLDEN 7 CT | CRI | 17.65 | 17.65 |
| 1.00 | 1.00 | 0.00 | CTN | ME02 | CANTALOUPE 9 CT | HND | 32.65 | 32.65 |
| 1.00 | 1.00 | 0.00 | CTN | ME10 | HONEYDEW 6 CT | GTM | 30.65 | 30.65 |
| 1.00 | 1.00 | 0.00 | EACH | D1 | DILL 1 LB | COL | 9.95 | 9.95 |
| 2.00 | 2.00 | 0.00 | EACH | PE62 | PEPPER RED 5 LB | MEX | 14.65 | 29.30 |
| 2.00 | 2.00 | 0.00 | EACH | PE64 | PEPPER GREEN 5 LB | MEX | 13.65 | 27.30 |
| 1.00 | 1.00 | 0.00 | CTN | ON | ONION SPANISH 50 LB | USA | 36.65 | 36.65 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

Received by _____

(Continued)

Page 1

**Please Mail Payment To:**

**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

| | |
|---|---|
| Invoice | **21299794** |
| Customer | **DOUNTS** |
| | **05/11/22** |
| Entered By: | **WWW** |
| Time: | **19:54:05** |
| Route: | **039** |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window: 0600-0900**

| Customer | Ship Via | | F.O.B. | Terms | Store Name/Number |
|---|---|---|---|---|---|
| DOUNTS | | | | Net 30 | |

| Purchase Order Number | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|
| | | AMIT | 05/11/22 | 17106965 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | EACH | DRESS1GG | DRESSING RANCH CLASSICS 1 GAL | USA | 18.50 | 18.50 |
| 1.00 | 1.00 | 0.00 | EACH | DRESS1DD | DRESSING CAESAR CLASSICS 1 GAL | USA | 24.50 | 24.50 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM \*\***

### \*\*\* IMPORTANT \*\*\*
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

| | |
|---|---|
| Nontaxable Subtotal | 930.75 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 930.75 |

Received by _____

Page 2



**Baldor Specialty Foods, Inc.**

155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE  Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| Invoice | 21305501 |
| Customer | DOUNTS |
| | 05/12/22 |
| Entered By: | WWW |
| Time: | 14:22:06 |
| Route: | 039 |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| DOUNTS | | | | | Net 30 | | |

| Purchase Order Number | | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|---|
| | | | AMIT | 05/12/22 | 17109347 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 79.65 | 159.30 |
| 1.00 | 1.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 28.65 | 28.65 |
| 1.00 | 1.00 | 0.00 | EACH | PDOS1 | PARSLEY 1 LB | COL | 11.95 | 11.95 |
| 1.00 | 1.00 | 0.00 | CTN | DAMILK3AA | MILK WHOLE CS ONLY 4X1 GAL | USA | 20.60 | 20.60 |
| 6.00 | 6.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 29.45 | 176.70 |
| 2.00 | 2.00 | 0.00 | CTN | G2B | GARLIC PEELED 4X5 LB | USA | 106.65 | 213.30 |
| 1.00 | 1.00 | 0.00 | EACH | SPSPICE14C | PAPRIKA SMOKED SWEET 16 OZ | EX | 12.00 | 12.00 |
| 1.00 | 1.00 | 0.00 | CTN | BA2 | BANANA GREEN TIPS NO 5 40 LB | GTM | 24.95 | 24.95 |
| 3.00 | 3.00 | 0.00 | EACH | SPDGFRC | CHERRIES AMARENA IN SYRUP 1 KG | FRA | 17.90 | 53.70 |
| 1.00 | 1.00 | 0.00 | CTN | AS1 | ASPARAGUS LARGE 11 LB | USAL | 38.65 | 38.65 |
| 1.00 | 1.00 | 0.00 | CTN | CAR10 | CARROT LARGE LOOSE 10 LB | ISR | 9.65 | 9.65 |
| 1.00 | 1.00 | 0.00 | EACH | HONEY1G | HONEY CHEF BOTTLE 24 OZ MIKES | USA | 13.90 | 13.90 |
| 1.00 | 1.00 | 0.00 | CTN | JUICE4 | JUICE APPLE 8X1/2 GAL MOTTS | EX | 28.50 | 28.50 |
| 1.00 | 1.00 | 0.00 | CTN | AP02 | APPLE RED DELICIOUS 125 CT | USA | 35.65 | 35.65 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

### \*\*\* IMPORTANT \*\*\*
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 827.50 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |

Received by _____

| | |
|---|---|
| Total Invoice | 827.50 |

Page 1

Customer Original

Shellfish Permit # NY 627 RS     Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C  499e(c))  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum)  The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| Invoice | 21312448 |
| Customer | DOUNTS |
| | 05/13/22 |
| Entered By: | WWW |
| Time: | 21:42:28 |
| Route: | 039 |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| DOUNTS | | | | | Net 30 | | |
| Purchase Order Number | | | | Salesperson | Order Date | | Our Order Number |
| | | | | AMIT | 05/13/22 | | 17119355 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | 0.00 | CTN | SPDIS99 | BAG SHOPPING KRAFT W/HANDLE | USA | 57.90 | 115.80 |

** AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM**

*** **IMPORTANT** ***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 115.80 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 115.80 |

Received by _____

Page        1

Customer Original
Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474



**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

## Baldor Specialty Foods, Inc.
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| Invoice | 21312416 |
| Customer | DOUNTS |
| | 05/13/22 |
| Entered By: | WWW |
| Time: | 20:18:33 |
| Route: | 039 |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| DOUNTS | | | | | Net 30 | | |
| Purchase Order Number | | | | Salesperson | Order Date | | Our Order Number |
| | | | | AMIT | 05/13/22 | | 17118589 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 79.65 | 159.30 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 15.65 | 15.65 |
| 1.00 | 1.00 | 0.00 | CTN | PI3A | PINEAPPLE GOLDEN 7 CT | CRI | 17.65 | 17.65 |
| 1.00 | 1.00 | 0.00 | CTN | CU5A | CUCUMBERS PERSIAN LOOSE 20 LB | CAN | 37.65 | 37.65 |
| 1.00 | 1.00 | 0.00 | EACH | D1 | DILL 1 LB | COL | 9.95 | 9.95 |
| 1.00 | 1.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 28.65 | 28.65 |
| 1.00 | 1.00 | 0.00 | EACH | HUMMUS8 | HUMMUS TRADITIONAL CLASSIC 5 | USA | 18.90 | 18.90 |
| 1.00 | 1.00 | 0.00 | CTN | MEPO1A | CHICKEN BREAST BNLS SKNLS | USA | 179.99 | 179.99 |
| 12.00 | 12.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 29.45 | 353.40 |
| 10.45 | 10.45 | 0.00 | LB | SPMEAT3D | PROSCIUTTO DELI CUT IMPORTED | ITA | 8.79 | 91.86 |
| 1.00 | 1.00 | (Pcs.) | | | | | | |
| 1.00 | 1.00 | 0.00 | CTN | MEBE3UA | BEEF GROUND CHEF SPECIAL 80/20 | USA | 39.99 | 39.99 |
| 2.00 | 2.00 | 0.00 | EACH | CHEESE2I | CHEESE ST ANDRE MINI 7 OZ | FRA | 6.45 | 12.90 |
| 6.59 | 6.59 | 0.00 | LB | METUR8 | TURKEY BREAST COOKED & | USA | 6.69 | 44.09 |
| 1.00 | 1.00 | (Pcs.) | | | | | | |
| 14.83 | 14.83 | 0.00 | LB | MEPKQ | PORK BUTTS BNLS 2 PC 16 LB | USA | 3.59 | 53.24 |
| 1.00 | 1.00 | (Pcs.) | | | | | | |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

### \*\*\* IMPORTANT \*\*\*
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

Received by _____

(Continued)

Page 1

Customer Original
Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474

# Baldor

**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

## Please Mail Payment To:
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction

| | |
|---|---|
| **Invoice** | **21312416** |
| **Customer** | **DOUNTS** |
| | **05/13/22** |
| **Entered By:** | **WWW** |
| **Time:** | **20:18:33** |
| **Route:** | **039** |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | F.O.B. | Terms | Store Name/Number |
|---|---|---|---|---|
| DOUNTS | | | Net 30 | |

| Purchase Order Number | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|
| | | AMIT | 05/13/22 | 17118589 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 5.51 | 5.51 | 0.00 | LB | CHEESE5CC | CHEESE DRUNKEN GOAT WHEEL 5.5 | ESP | 12.75 | 70.25 |
| 1.00 | 1.00 | (Pcs.) | | | | | | |
| 1.00 | 1.00 | 0.00 | CTN | SAUCE3 | SAUCE BBQ 4X1 GAL OPEN PIT | EX | 65.90 | 65.90 |
| 2.00 | 2.00 | 0.00 | CTN | ME02 | CANTALOUPE 9 CT | HND | 26.65 | 53.30 |
| 2.00 | 2.00 | 0.00 | CTN | ME10 | HONEYDEW 6 CT | HND | 27.65 | 55.30 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 1307.97 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 1307.97 |

Received by _____

Page     2



# BALDOR

**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| Invoice | 21324860 |
|---|---|
| Customer | DOUNTS |
| | 05/16/22 |
| Entered By: | WWW |
| Time: | 13:58:02 |
| Route: | 039 |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | F.O.B. | Terms | Store Name/Number |
|---|---|---|---|---|
| DOUNTS | | | Net 30 | |

| Purchase Order Number | Salesperson | Order Date | Our Order Number |
|---|---|---|---|
| | AMIT | 05/16/22 | 17125606 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 3.00 | 3.00 | 0.00 | CTN | BE | STRAWBERRIES 8X1 LB | USA | 26.65 | 79.95 |
| 2.00 | 2.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 79.65 | 159.30 |
| 2.00 | 2.00 | 0.00 | CTN | DAMILK3AA | MILK WHOLE CS ONLY 4X1 GAL | USA | 20.60 | 41.20 |
| 1.00 | 1.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 28.65 | 28.65 |
| 1.00 | 1.00 | 0.00 | EACH | PDOS1 | PARSLEY 1 LB | COL | 11.95 | 11.95 |
| 1.00 | 1.00 | 0.00 | EACH | CH1 | CHIVES 1 LB | CAN | 14.65 | 14.65 |
| 1.00 | 1.00 | 0.00 | CTN | CU5A | CUCUMBERS PERSIAN LOOSE 20 LB | CAN | 37.65 | 37.65 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 15.65 | 15.65 |
| 1.00 | 1.00 | 0.00 | EACH | MAYOR | MAYONNAISE 1 GAL HELLMANS | USA | 26.50 | 26.50 |
| 1.00 | 1.00 | 0.00 | CTN | ON | ONION SPANISH 50 LB | USA | 36.65 | 36.65 |
| 1.00 | 1.00 | 0.00 | EACH | O1 | OREGANO 1 LB | COL | 10.95 | 10.95 |
| 1.00 | 1.00 | 0.00 | EACH | PC9C | LIMES 1 DOZ | MEX | 12.65 | 12.65 |
| 6.00 | 6.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 29.45 | 176.70 |
| 1.00 | 1.00 | 0.00 | CTN | SPFR1R | PAPAYA DRIED SPEARS BOX 5 LB | EX | 20.90 | 20.90 |
| 2.00 | 2.00 | 0.00 | CTN | TO6A1 | TOMATO CHERRY RED 1/2 CS | USA | 11.65 | 23.30 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 696.65 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 696.65 |

Received by _____

Page 1

Customer Original
Shellfish Permit # NY 627 RS   Baldor Specialty Foods, Inc   155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 / fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| Invoice | 21330859 |
| Customer | DOUNTS |
| | 05/17/22 |
| Entered By: | WWW |
| Time: | 21:54:48 |
| Route: | 039 |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| DOUNTS | | | | | Net 30 | | |
| Purchase Order Number | | | | Salesperson | Order Date | Our Order Number | |
| | | | | AMIT | 05/17/22 | 17135651 | |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | EACH | SFSHRA2 | SHRIMP 16-20 P&D TAIL ON 2 LB | VNM | 17.99 | 17.99 |
| 1.00 | 1.00 | 0.00 | EACH | SEAL5 | LOBSTER MEAT CLAW AND | USA | 97.70 | 97.70 |
| 1.00 | 1.00 | 0.00 | CTN | DACHEESE7CS | CHEESE GRUYERE SLICED 6X2.2 LB | DEU | 78.50 | 78.50 |
| 1.00 | 1.00 | 0.00 | CTN | CAR91C | CARROT BABY TRI COLOR PEELED 5 | GTM | 18.65 | 18.65 |
| 1.00 | 1.00 | 0.00 | CTN | BA2 | BANANA GREEN TIPS NO 5 40 LB | GTM | 24.95 | 24.95 |
| 2.00 | 2.00 | 0.00 | CTN | MU994 | MUSH SLCD 10 LB | USAL | 24.65 | 49.30 |
| 5.49 | 5.49 | 0.00 | LB | DACHEESE9E | CHEESE PROVOLONE LOG 6 LB | USA | 3.90 | 21.41 |
| 1.00 | 1.00 | (Pcs.) | | | | | | |
| 1.00 | 1.00 | 0.00 | CTN | ME02 | CANTALOUPE 9 CT | HND | 26.65 | 26.65 |
| 1.00 | 1.00 | 0.00 | CTN | OR5A | ORANGES NAVEL FCY 113 CT | USA | 38.65 | 38.65 |
| 1.00 | 1.00 | 0.00 | CTN | LI1 | LIMES PONY 48 CT | MEX | 15.65 | 15.65 |
| 1.00 | 1.00 | 0.00 | EACH | CE01 | CELERY 3 CT | USA | 14.65 | 14.65 |
| 2.00 | 2.00 | 0.00 | CTN | EGGS222 | EGG LIQUID WHOLE TABLE READY | USAL | 57.90 | 115.80 |
| 1.00 | 1.00 | 0.00 | CTN | EGGS1 | EGG LG "AA" SIZE LOOSE 30 DOZ | USA | 105.40 | 105.40 |
| 1.00 | 1.00 | 0.00 | CTN | DACHEESE6DD | CHEESE MUENSTER SLICED 213 CT | USA | 55.50 | 55.50 |
| 1.00 | 1.00 | 0.00 | CTN | SPRICE4C | RICE JASMINE BAG 25 LB | EX | 32.50 | 32.50 |
| 1.00 | 1.00 | 0.00 | EACH | SPRICE3 | RICE WHITE CONVERTED BAG 25 LB | USA | 31.10 | 31.10 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

Received by _____

(Continued)

Page  1

Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474

Please Mail Payment To:
**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

| | |
|---|---|
| Invoice | **21330859** |
| Customer | **DOUNTS** |
| | **05/17/22** |
| Entered By: | **WWW** |
| Time: | **21:54:48** |
| Route: | **039** |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| DOUNTS | | | | | Net 30 | | |

| Purchase Order Number | | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|---|
| | | | AMIT | 05/17/22 | 17135651 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | 0.00 | CTN | AS | ASPARAGUS STANDARD 11 LB | USA | 35.65 | 71.30 |
| 2.00 | 2.00 | 0.00 | CTN | BEVCC12 | SODA COKE CLASSIC BOTTLES | MEX | 29.90 | 59.80 |
| 2.00 | 2.00 | 0.00 | CTN | BEVCC16 | SODA DIET COKE BOTTLES 24X20 | USA | 29.90 | 59.80 |
| 2.00 | 2.00 | 0.00 | CTN | BEVCC3 | SODA SPRITE LEMON LIME BOTTLES | USA | 29.90 | 59.80 |
| 4.00 | 4.00 | 0.00 | CTN | SPDIS99 | BAG SHOPPING KRAFT W/HANDLE | USA | 57.90 | 231.60 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 1226.70 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 1226.70 |

Received by _____

Page 2



**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

Baldor Specialty Foods, Inc.
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| Invoice | 21330861 |
| Customer | DOUNTS |
| | 05/17/22 |
| Entered By: | WWW |
| Time: | 21:56:20 |
| Route: | 039 |

**Bill To:**
DOUBLETREE TIMES SQUARE WEST
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
DOUBLETREE TIMES SQUARE WEST
350 W 40TH STREET
Butler Hospitality
NEW YORK, NY 10018
USA

**Delivery Window:** 0600-0900

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| DOUNTS | | | | | Net 30 | | |

| Purchase Order Number | | | | Salesperson | Order Date | Our Order Number | |
|---|---|---|---|---|---|---|---|
| | | | | AMIT | 05/17/22 | 17135660 | |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 8.00 | 8.00 | 0.00 | CTN | WATER01 | WATER PLASTIC BOTTLE 24X16.9 OZ | USA | 10.25 | 82.00 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

### \*\*\* IMPORTANT \*\*\*
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 82.00 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 82.00 |

Received by _____

Page     1

# STATEMENT OF ACCOUNT
### For Invoices Dated: From 03/24/2022

| Statement Date | Account No. |
|---|---|
| 05/27/22 | HILLGI |

# Baldor Specialty Foods

**155 Food Center Dr.  Bronx N.Y.  10474**
**Phone  (718) 304-4500**
**Fax  (718) 328-9944**

Bill To :

HILTON GARDEN INN MIDTOWN EAST
Butler Hospitality Corp.
1250 Broadway 10th floor
NEW YORK, NY 10001
USA

Check No.  _____

Date Paid  _____

Amount  _____

| Transaction Date | Invoice Number | Cr Memo # | Description | Amount | Balance |
|---|---|---|---|---|---|
| 03/24/22 | 21049480 | | | 243.63 | 243.63 |
| 03/26/22 | 21062731 | | | 384.10 | 384.10 |
| 03/28/22 | 21067227 | | | 459.79 | 459.79 |
| 03/29/22 | 21072034 | | | 288.55 | 288.55 |
| 03/30/22 | 21077764 | | | 524.15 | 524.15 |
| 04/01/22 | 21090192 | | | 337.65 | 337.65 |
| 04/02/22 | 21097213 | | | 283.95 | 283.95 |
| 04/04/22 | 21101435 | | | 313.55 | 313.55 |
| 04/05/22 | 21106412 | | | 397.50 | 397.50 |
| 04/07/22 | 21118733 | | | 495.25 | 495.25 |
| 04/08/22 | 21127214 | | | 424.15 | 424.15 |
| 04/09/22 | 21132161 | | | 327.00 | 327.00 |
| 04/11/22 | 21136864 | | | 519.55 | 519.55 |
| 04/12/22 | 21142884 | | | 253.20 | 253.20 |
| 04/14/22 | 21154650 | | | 529.45 | 529.45 |

*** (Continued ) ***

Please detach and return with payment

HILTON GARDEN INN MIDTOWN EAST
Butler Hospitality Corp.
1250 Broadway 10th floor
NEW YORK, NY 10001
USA

**Remit Payment To:**

**Baldor Specialty Foods**
**P.O. Box 5411**
**New York, NY  10087-5411**

| Amount Enclosed |
|---|
| |

| Statement Date | Account No. | |
|---|---|---|
| 05/27/22 | HILLGI | |
| Invoice No. | Balance | X |
| 21049480 | 243.63 | |
| 21062731 | 384.10 | |
| 21067227 | 459.79 | |
| 21072034 | 288.55 | |
| 21077764 | 524.15 | |
| 21090192 | 337.65 | |
| 21097213 | 283.95 | |
| 21101435 | 313.55 | |
| 21106412 | 397.50 | |
| 21118733 | 495.25 | |
| 21127214 | 424.15 | |
| 21132161 | 327.00 | |
| 21136864 | 519.55 | |
| 21142884 | 253.20 | |
| 21154650 | 529.45 | |

# STATEMENT OF ACCOUNT
## For Invoices Dated: From 03/24/2022

# Baldor Specialty Foods

**155 Food Center Dr.  Bronx N.Y.  10474**
**Phone  (718) 304-4500**
**Fax  (718) 328-9944**

| Statement Date | Account No. |
|---|---|
| 05/27/22 | HILLGI |

**Bill To :**

HILTON GARDEN INN MIDTOWN EAST
Butler Hospitality Corp.
1250 Broadway 10th floor
NEW YORK, NY 10001
USA

Check No.  _____
Date Paid  _____
Amount  _____

| Transaction Date | Invoice Number | Cr Memo # | Description | Amount | Balance |
|---|---|---|---|---|---|
| 04/15/22 | 21161845 | | | 245.90 | 245.90 |
| 04/18/22 | 21173677 | | | 673.60 | 673.60 |
| 04/19/22 | 21178171 | | | 361.65 | 361.65 |
| 04/20/22 | 21184150 | | | 426.40 | 426.40 |
| 04/22/22 | 21197222 | | | 268.35 | 268.35 |
| 04/25/22 | 21209119 | | | 403.80 | 403.80 |
| 04/25/22 | 21209128 | | | 910.15 | 910.15 |
| 04/26/22 | 21214622 | | | 378.10 | 378.10 |
| 04/27/22 | 21221393 | | | 217.80 | 217.80 |
| 04/29/22 | 21235508 | | | 215.60 | 215.60 |
| 04/30/22 | 21240890 | | | 267.45 | 267.45 |
| 05/03/22 | 21252480 | | | 485.70 | 485.70 |
| 05/05/22 | 21265438 | | | 433.75 | 433.75 |
| 05/09/22 | 21286070 | | | 1282.33 | 1282.33 |
| 05/10/22 | 21290907 | | | 213.70 | 213.70 |

\*\*\* (Continued ) \*\*\*

**Please detach and return with payment**

HILTON GARDEN INN MIDTOWN EAST
Butler Hospitality Corp.
1250 Broadway 10th floor
NEW YORK, NY 10001
USA

**Amount Enclosed**

**Remit Payment To:**

**Baldor Specialty Foods**
**P.O. Box 5411**
**New York, NY  10087-5411**

| Statement Date | Account No. | |
|---|---|---|
| 05/27/22 | HILLGI | |
| Invoice No. | Balance | X |
| 21161845 | 245.90 | |
| 21173677 | 673.60 | |
| 21178171 | 361.65 | |
| 21184150 | 426.40 | |
| 21197222 | 268.35 | |
| 21209119 | 403.80 | |
| 21209128 | 910.15 | |
| 21214622 | 378.10 | |
| 21221393 | 217.80 | |
| 21235508 | 215.60 | |
| 21240890 | 267.45 | |
| 21252480 | 485.70 | |
| 21265438 | 433.75 | |
| 21286070 | 1282.33 | |
| 21290907 | 213.70 | |

# STATEMENT OF ACCOUNT
## For Invoices Dated: From 03/24/2022

Page   3

# Baldor Specialty Foods

**155 Food Center Dr.  Bronx N.Y.  10474**
**Phone  (718) 304-4500**
**Fax  (718) 328-9944**

| Statement Date | Account No. |
|---|---|
| 05/27/22 | HILLGI |

Bill To :

HILTON GARDEN INN MIDTOWN EAST
Butler Hospitality Corp.
1250 Broadway 10th floor
NEW YORK, NY 10001
        USA

Check No. _____

Date Paid _____

Amount _____

| Transaction Date | Invoice Number | Cr Memo # | Description | Amount | Balance |
|---|---|---|---|---|---|
| 05/11/22 | 21297129 | | | 239.50 | 239.50 |

| Below   31 | Over   30 | Over   60 | Over   90 | Over  120 | Total |
|---|---|---|---|---|---|
| 3355.83 | 8821.69 | 627.73 | 0.00 | 0.00 | 12805.25 |

---

HILTON GARDEN INN MIDTOWN EAST
Butler Hospitality Corp.
1250 Broadway 10th floor
NEW YORK, NY 10001
        USA

**Remit Payment To:**

**Baldor Specialty Foods**
**P.O. Box 5411**
**New York, NY  10087-5411**

Please detach and return with payment

| Amount Enclosed |
|---|
| |

| Statement Date | Account No. | |
|---|---|---|
| 05/27/22 | HILLGI | |
| Invoice No. | Balance | X |
| 21297129 | 239.50 | |



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received

NOTICE  Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction

| | |
|---|---|
| **Invoice** | **21049480** |
| **Customer** | **HILLGI** |
| | **03/24/22** |
| **Entered By:** | **WWW** |
| **Time:** | **15:52:06** |
| **Route:** | **HO5** |

**Bill To:**
HILTON GARDEN INN MIDTOWN EAST
Butler Hospitality Corp.
1250 Broadway 10th floor
NEW YORK, NY 10001
USA

**Ship To:**
HILTON GARDEN INN MIDTOWN EAST
206 E 52ND STREET
Butler Hospitality Corp
NEW YORK, NY 10022
USA

**Delivery Window:** 0800-1000

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| HILLGI | | | | | Net 30 | | |

| Purchase Order Number | | | Salesperson | Order Date | Our Order Number | |
|---|---|---|---|---|---|---|
| | | | AMIT | 03/24/22 | 16888278 | |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | 0.00 | CTN | BE1D | STRAWBERRIES 8X1 LB DRISCOLL | USA | 28.65 | 57.30 |
| 2.00 | 2.00 | 0.00 | CTN | GRA4 | GRAPES RED 5 LB | PER | 14.65 | 29.30 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 14.65 | 14.65 |
| 2.00 | 2.00 | 0.00 | CTN | MES | MESCLUN 3 LB | USA | 10.65 | 21.30 |
| 2.00 | 2.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 28.65 | 57.30 |
| 1.00 | 1.00 | 0.00 | CTN | BR2AA | BROCCOLI CROWNS 20 LB | MEX | 22.65 | 22.65 |
| 1.00 | 1.00 | 0.00 | EACH | PDOS1 | PARSLEY 1 LB | COL | 10.65 | 10.65 |
| 1.00 | 1.00 | 0.00 | EACH | O1 | OREGANO 1 LB | COL | 9.65 | 9.65 |
| 2.00 | 2.00 | 0.00 | EACH | CHEESE2I | CHEESE ST ANDRE MINI 7 OZ | FRA | 5.94 | 11.88 |
| 1.00 | 1.00 | 0.00 | CTN | BA | BANANA BOX SINGLES 10 LB | CRI | 8.95 | 8.95 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

### \*\*\* IMPORTANT \*\*\*
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

| | |
|---|---|
| Nontaxable Subtotal | 243.63 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 243.63 |

Received by _____

Customer Original

Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**

155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| **Invoice** | 21062731 |
| **Customer** | HILLGI |
| | 03/26/22 |
| **Entered By:** | WWW |
| **Time:** | 16:18:12 |
| **Route:** | HO5 |

**Bill To:**
HILTON GARDEN INN MIDTOWN EAST
Butler Hospitality Corp.
1250 Broadway 10th floor
NEW YORK, NY 10001
USA

**Ship To:**
HILTON GARDEN INN MIDTOWN EAST
206 E 52ND STREET
Butler Hospitality Corp
NEW YORK, NY 10022
USA

**Delivery Window:** 0800-1000

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| HILLGI | | | | | Net 30 | | |

| Purchase Order Number | | | Salesperson | Order Date | | Our Order Number | |
|---|---|---|---|---|---|---|---|
| | | | AMIT | 03/26/22 | | 16899299 | |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | CTN | BE | STRAWBERRIES 8X1 LB | USA | 25.65 | 25.65 |
| 1.00 | 1.00 | 0.00 | CTN | AS1 | ASPARAGUS LARGE 11 LB | MEX | 31.65 | 31.65 |
| 1.00 | 1.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 59.65 | 59.65 |
| 2.00 | 2.00 | 0.00 | EACH | G2BEA | GARLIC PEELED 5 LB CHRISTOPHER | USA | 30.65 | 61.30 |
| 1.00 | 1.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 54.65 | 54.65 |
| 2.00 | 2.00 | 0.00 | CTN | MES | MESCLUN 3 LB | USA | 10.65 | 21.30 |
| 1.00 | 1.00 | 0.00 | CTN | TO6 | TOMATO CHERRY RED 12X1 PT | USA | 15.65 | 15.65 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 14.65 | 14.65 |
| 1.00 | 1.00 | 0.00 | CTN | CU5A | CUCUMBERS PERSIAN LOOSE 20 LB | CAN | 33.65 | 33.65 |
| 1.00 | 1.00 | 0.00 | CTN | LI1 | LIMES PONY 48 CT | MEX | 34.65 | 34.65 |
| 2.00 | 2.00 | 0.00 | EACH | POT92G | POTATO YUKON C 5 LB | USA | 15.65 | 31.30 |

** AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM**

### *** IMPORTANT ***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 384.10 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 384.10 |

Received by _____

Page     1



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c))  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| Invoice | 21067227 |
| Customer | HILLGI |
| | 03/28/22 |
| Entered By: | WWW |
| Time: | 21:06:07 |
| Route: | HO5 |

**Bill To:**
HILTON GARDEN INN MIDTOWN EAST
Butler Hospitality Corp.
1250 Broadway 10th floor
NEW YORK, NY 10001
USA

**Ship To:**
HILTON GARDEN INN MIDTOWN EAST
206 E 52ND STREET
Butler Hospitality Corp
NEW YORK, NY 10022
USA

**Delivery Window:** 0800-1000

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| HILLGI | | | | | Net 30 | | |

| Purchase Order Number | | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|---|
| | | | AMIT | 03/28/22 | 16906240 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 3.00 | 3.00 | 0.00 | CTN | BE | STRAWBERRIES 8X1 LB | USA | 25.65 | 76.95 |
| 3.00 | 3.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 28.65 | 85.95 |
| 1.00 | 1.00 | 0.00 | CTN | DAMILK3AA | MILK WHOLE CS ONLY 4X1 GAL | USA | 17.90 | 17.90 |
| 1.00 | 1.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 54.65 | 54.65 |
| 1.00 | 1.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 59.65 | 59.65 |
| 2.00 | 2.00 | 0.00 | CTN | MU994 | MUSH SLCD 10 LB | USAL | 23.65 | 47.30 |
| 3.00 | 3.00 | 0.00 | CTN | WATER01 | WATER PLASTIC BOTTLE 24X16.9 OZ | USA | 9.63 | 28.89 |
| 1.00 | 1.00 | 0.00 | CTN | EGGS1 | EGG LG "AA" SIZE LOOSE 30 DOZ | USA | 88.50 | 88.50 |

** AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM**

*** IMPORTANT ***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 459.79 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 459.79 |

Received by _____

Page 1

Customer Original
Shellfish Permit # NY 627 RS   Baldor Specialty Foods, Inc.   155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE. Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| **Invoice** | 21072034 |
| **Customer** | HILLGI |
| | 03/29/22 |
| **Entered By:** | WWW |
| **Time:** | 15:50:18 |
| **Route:** | HO5 |

**Bill To:**
HILTON GARDEN INN MIDTOWN EAST
Butler Hospitality Corp.
1250 Broadway 10th floor
NEW YORK, NY 10001
USA

**Ship To:**
HILTON GARDEN INN MIDTOWN EAST
206 E 52ND STREET
Butler Hospitality Corp
NEW YORK, NY 10022
USA

**Delivery Window:** 0800-1000

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| HILLGI | | | | | Net 30 | | |

| Purchase Order Number | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|
| | | AMIT | 03/29/22 | 16908745 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | CTN | PE | PEPPER RED GREENHOUSE 11 LB | MEX | 28.65 | 28.65 |
| 1.00 | 1.00 | 0.00 | CTN | PE6A | PEPPER GREEN 1/2 CS | MEX | 25.65 | 25.65 |
| 1.00 | 1.00 | 0.00 | EACH | VIN9G | VINEGAR RED WINE 7% JUG 5 LT | FRA | 13.00 | 13.00 |
| 3.00 | 3.00 | 0.00 | EACH | VIN8B | VINEGAR RICE UNSEASONED 1 GAL | EX | 11.00 | 33.00 |
| 2.00 | 2.00 | 0.00 | CTN | BE | STRAWBERRIES 8X1 LB | USA | 24.65 | 49.30 |
| 1.00 | 1.00 | 0.00 | CTN | AP02 | APPLE RED DELICIOUS 125 CT | USA | 43.65 | 43.65 |
| 1.00 | 1.00 | 0.00 | CTN | CO4 | CORN KERNEL 12X2.3 LB FZ | USA | 36.65 | 36.65 |
| 1.00 | 1.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 58.65 | 58.65 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM \*\***

**\*\*\* IMPORTANT \*\*\***
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

| | |
|---|---|
| Nontaxable Subtotal | 288.55 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| **Total Invoice** | **288.55** |

Received by _____

Page 1



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| **Invoice** | **21077764** |
| **Customer** | **HILLGI** |
| | **03/30/22** |
| **Entered By:** | **WWW** |
| **Time:** | **15:20:24** |
| **Route:** | **HO5** |

**Bill To:**
HILTON GARDEN INN MIDTOWN EAST
Butler Hospitality Corp.
1250 Broadway 10th floor
NEW YORK, NY 10001
USA

**Ship To:**
HILTON GARDEN INN MIDTOWN EAST
206 E 52ND STREET
Butler Hospitality Corp
NEW YORK, NY 10022
USA

**Delivery Window:** 0800-1000

| Customer | Ship Via | F.O.B. | Terms | Store Name/Number |
|---|---|---|---|---|
| HILLGI | | | Net 30 | |

| Purchase Order Number | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|
| | | AMIT | 03/30/22 | 16913298 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | 0.00 | EACH | DACHEESE8DD | CHEDDAR SHREDDED WHITE BAG 5 | USA | 30.90 | 61.80 |
| 2.00 | 2.00 | 0.00 | EACH | DACHEESE1AB | CHEESE PARMESAN SHAVED | ITA | 24.95 | 49.90 |
| 4.00 | 4.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 28.65 | 114.60 |
| 1.00 | 1.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 47.65 | 47.65 |
| 1.00 | 1.00 | 0.00 | CTN | EGGS1 | EGG LG "AA" SIZE LOOSE 30 DOZ | USA | 88.50 | 88.50 |
| 1.00 | 1.00 | 0.00 | CTN | BE1D | STRAWBERRIES 8X1 LB DRISCOLL | USA | 28.65 | 28.65 |
| 1.00 | 1.00 | 0.00 | CTN | TO6 | TOMATO CHERRY RED 12X1 PT | USA | 15.65 | 15.65 |
| 2.00 | 2.00 | 0.00 | EACH | SH3EA | SHALLOTS PEELED 5 LB | CAN | 20.65 | 41.30 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 14.65 | 14.65 |
| 2.00 | 2.00 | 0.00 | CTN | OR6AAA | CLEMENTINES 5 LB | MAR | 8.65 | 17.30 |
| 1.00 | 1.00 | 0.00 | CTN | BEAN1AA | BEAN BLACK CAN 6X110 OZ | USA | 34.50 | 34.50 |
| 1.00 | 1.00 | 0.00 | EACH | B1 | BASIL 1 LB | COL | 9.65 | 9.65 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

| | |
|---|---|
| Nontaxable Subtotal | 524.15 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 524.15 |

Received by _____

Page 1



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| **Invoice** | **21090192** |
| **Customer** | **HILLGI** |
| | **04/01/22** |
| **Entered By:** | **WWW** |
| **Time:** | **14:48:07** |
| **Route:** | **HO5** |

**Bill To:**
HILTON GARDEN INN MIDTOWN EAST
Butler Hospitality Corp.
1250 Broadway 10th floor
NEW YORK, NY 10001
USA

**Ship To:**
HILTON GARDEN INN MIDTOWN EAST
206 E 52ND STREET
Butler Hospitality Corp
NEW YORK, NY 10022
USA

**Delivery Window:** 0800-1000

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| HILLGI | | | | | Net 30 | | |

| Purchase Order Number | | | Salesperson | Order Date | Our Order Number | |
|---|---|---|---|---|---|---|
| | | | AMIT | 04/01/22 | 16923379 | |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | CTN | DAMILK3AA | MILK WHOLE CS ONLY 4X1 GAL | USA | 17.90 | 17.90 |
| 2.00 | 2.00 | 0.00 | EACH | CORNICHON1 | CORNICHON TIN 11 LB | TUR | 12.90 | 25.80 |
| 1.00 | 1.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 58.65 | 58.65 |
| 2.00 | 2.00 | 0.00 | CTN | MU994 | MUSH SLCD 10 LB | USAL | 23.65 | 47.30 |
| 1.00 | 1.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 45.65 | 45.65 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 14.65 | 14.65 |
| 2.00 | 2.00 | 0.00 | CTN | BE | STRAWBERRIES 8X1 LB | USA | 24.65 | 49.30 |
| 1.00 | 1.00 | 0.00 | EACH | SPSPICE2A | CINNAMON STICK 3.5" to 4" 8 OZ | EX | 8.50 | 8.50 |
| 1.00 | 1.00 | 0.00 | CTN | OILC1 | OIL CANOLA 6X1 GAL | USA | 69.90 | 69.90 |

** AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM**

*** **IMPORTANT** ***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 337.65 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 337.65 |

Received by _____

Customer Original

Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474

Page     1



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum)  The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction

| | |
|---|---|
| **Invoice** | **21097213** |
| **Customer** | **HILLGI** |
| | **04/02/22** |
| **Entered By:** | **WWW** |
| **Time:** | **14:46:03** |
| **Route:** | **HO5** |

**Bill To:**
HILTON GARDEN INN MIDTOWN EAST
Butler Hospitality Corp.
1250 Broadway 10th floor
NEW YORK, NY 10001
USA

**Ship To:**
HILTON GARDEN INN MIDTOWN EAST
206 E 52ND STREET
Butler Hospitality Corp
NEW YORK, NY 10022
USA

**Delivery Window:** 0800-1000

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| HILLGI | | | | | Net 30 | | |

| Purchase Order Number | | | | Salesperson | Order Date | | Our Order Number |
|---|---|---|---|---|---|---|---|
| | | | | AMIT | 04/02/22 | | 16929125 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | 0.00 | CTN | BE | STRAWBERRIES 8X1 LB | USA | 24.65 | 49.30 |
| 2.00 | 2.00 | 0.00 | EACH | DACHEESE8DD | CHEDDAR SHREDDED WHITE BAG 5 | USA | 30.90 | 61.80 |
| 1.00 | 1.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 58.65 | 58.65 |
| 2.00 | 2.00 | 0.00 | CTN | MES | MESCLUN 3 LB | USA | 10.65 | 21.30 |
| 1.00 | 1.00 | 0.00 | EACH | PDOS1 | PARSLEY 1 LB | COL | 10.65 | 10.65 |
| 2.00 | 2.00 | 0.00 | CTN | ON31 | ONION SPANISH 10 LB | USA | 10.65 | 21.30 |
| 1.00 | 1.00 | 0.00 | CTN | AS1 | ASPARAGUS LARGE 11 LB | MEX | 36.65 | 36.65 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 14.65 | 14.65 |
| 1.00 | 1.00 | 0.00 | EACH | TH1 | THYME 1 LB | COL | 9.65 | 9.65 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 283.95 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 283.95 |

Received by _____

Page        1

Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE. Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| **Invoice** | **21101435** |
| **Customer** | **HILLGI** |
| | **04/04/22** |
| **Entered By:** | **WWW** |
| **Time:** | **12:28:06** |
| **Route:** | **HO5** |

**Bill To:**
HILTON GARDEN INN MIDTOWN EAST
Butler Hospitality Corp.
1250 Broadway 10th floor
NEW YORK, NY 10001
USA

**Ship To:**
HILTON GARDEN INN MIDTOWN EAST
206 E 52ND STREET
Butler Hospitality Corp
NEW YORK, NY 10022
USA

**Delivery Window: 0800-1000**

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| HILLGI | | | | | Net 30 | | |

| Purchase Order Number | | | Salesperson | Order Date | | Our Order Number | |
|---|---|---|---|---|---|---|---|
| | | | AMIT | 04/04/22 | | 16933983 | |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | 0.00 | EACH | B1 | BASIL 1 LB | COL | 9.65 | 19.30 |
| 4.00 | 4.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 28.65 | 114.60 |
| 2.00 | 2.00 | 0.00 | EACH | SPTOM | TOMATO ROASTED RED 4 LB(DR. WT | USA | 19.90 | 39.80 |
| 1.00 | 1.00 | 0.00 | CTN | CU94 | PICKLE KOSHER DILL CHIPS 1/4" | USAL | 29.60 | 29.60 |
| 1.00 | 1.00 | 0.00 | EACH | SH3EA | SHALLOTS PEELED 5 LB | CAN | 20.65 | 20.65 |
| 3.00 | 3.00 | 0.00 | CTN | BE | STRAWBERRIES 8X1 LB | USA | 24.65 | 73.95 |
| 1.00 | 1.00 | 0.00 | CTN | TO6 | TOMATO CHERRY RED 12X1 PT | USA | 15.65 | 15.65 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

| | |
|---|---|
| Nontaxable Subtotal | 313.55 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 313.55 |

Received by _____

Page 1

Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| Invoice | 21106412 |
| Customer | HILLGI |
| | 04/05/22 |
| Entered By: | WWW |
| Time: | 15:16:15 |
| Route: | HO5 |

**Bill To:**
HILTON GARDEN INN MIDTOWN EAST
Butler Hospitality Corp.
1250 Broadway 10th floor
NEW YORK, NY 10001
USA

**Ship To:**
HILTON GARDEN INN MIDTOWN EAST
206 E 52ND STREET
Butler Hospitality Corp
NEW YORK, NY 10022
USA

**Delivery Window:** 0800-1000

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| HILLGI | | | | | Net 30 | | |

| Purchase Order Number | | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|---|
| | | | AMIT | 04/05/22 | 16939257 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 3.00 | 3.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 29.45 | 88.35 |
| 1.00 | 1.00 | 0.00 | CTN | MES | MESCLUN 3 LB | USA | 10.65 | 10.65 |
| 1.00 | 1.00 | 0.00 | CTN | MU994 | MUSH SLCD 10 LB | USAL | 23.65 | 23.65 |
| 1.00 | 1.00 | 0.00 | EACH | D1 | DILL 1 LB | COL | 8.65 | 8.65 |
| 1.00 | 1.00 | 0.00 | CTN | OR5 | ORANGES NAVEL CHOICE 113 CT | USA | 34.65 | 34.65 |
| 2.00 | 2.00 | 0.00 | EACH | DACHEESE8DD | CHEDDAR SHREDDED WHITE BAG 5 | USA | 30.90 | 61.80 |
| 2.00 | 2.00 | 0.00 | EACH | DACHEESE4AB | MOZZARELLA SHREDDED WF 5 LB | USA | 18.90 | 37.80 |
| 2.00 | 2.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 58.65 | 117.30 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 14.65 | 14.65 |

** AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM**

### *** IMPORTANT ***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 397.50 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 397.50 |

Received by _____

Page 1



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| Invoice | 21118733 |
|---|---|
| Customer | HILLGI |
| | 04/07/22 |
| Entered By: | WWW |
| Time: | 14:18:11 |
| Route: | HO5 |

**Bill To:**
HILTON GARDEN INN MIDTOWN EAST
Butler Hospitality Corp.
1250 Broadway 10th floor
NEW YORK, NY 10001
USA

**Ship To:**
HILTON GARDEN INN MIDTOWN EAST
206 E 52ND STREET
Butler Hospitality Corp
NEW YORK, NY 10022
USA

**Delivery Window:** 0800-1000

| Customer | Ship Via | F.O.B. | Terms | Store Name/Number |
|---|---|---|---|---|
| HILLGI | | | Net 30 | |

| Purchase Order Number | Salesperson | Order Date | Our Order Number |
|---|---|---|---|
| | AMIT | 04/07/22 | 16948969 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 58.65 | 58.65 |
| 1.00 | 1.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 34.65 | 34.65 |
| 1.00 | 1.00 | 0.00 | CTN | MES | MESCLUN 3 LB | USA | 10.65 | 10.65 |
| 1.00 | 1.00 | 0.00 | CTN | DACHEESE6DD | CHEESE MUENSTER SLICED 213 CT | USA | 52.50 | 52.50 |
| 1.00 | 1.00 | 0.00 | CTN | CU5A | CUCUMBERS PERSIAN LOOSE 20 LB | CAN | 37.65 | 37.65 |
| 2.00 | 2.00 | 0.00 | CTN | ON31 | ONION SPANISH 10 LB | USA | 10.65 | 21.30 |
| 1.00 | 1.00 | 0.00 | EACH | CH1 | CHIVES 1 LB | ISR | 14.95 | 14.95 |
| 1.00 | 1.00 | 0.00 | CTN | OR5 | ORANGES NAVEL CHOICE 113 CT | USA | 34.65 | 34.65 |
| 1.00 | 1.00 | 0.00 | CTN | BE1D | STRAWBERRIES 8X1 LB DRISCOLL | USA | 28.65 | 28.65 |
| 3.00 | 3.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 29.45 | 88.35 |
| 1.00 | 1.00 | 0.00 | CTN | CAR10 | CARROT LARGE LOOSE 10 LB | ISR | 10.65 | 10.65 |
| 2.00 | 2.00 | 0.00 | EACH | SH3EA | SHALLOTS PEELED 5 LB | CAN | 20.65 | 41.30 |
| 2.00 | 2.00 | 0.00 | EACH | G2BEA | GARLIC PEELED 5 LB CHRISTOPHER | USA | 30.65 | 61.30 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 495.25 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 495.25 |

Received by _____

Page 1



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction

| | |
|---|---|
| **Invoice** | 21127214 |
| **Customer** | HILLGI |
| | 04/08/22 |
| **Entered By:** | WWW |
| **Time:** | 13:20:09 |
| **Route:** | HO5 |

**Bill To:**
HILTON GARDEN INN MIDTOWN EAST
Butler Hospitality Corp.
1250 Broadway 10th floor
NEW YORK, NY 10001
USA

**Ship To:**
HILTON GARDEN INN MIDTOWN EAST
206 E 52ND STREET
Butler Hospitality Corp
NEW YORK, NY 10022
USA

**Delivery Window:** 0800-1000

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| HILLGI | | | | | Net 30 | | |

| Purchase Order Number | | | Salesperson | Order Date | Our Order Number | |
|---|---|---|---|---|---|---|
| | | | AMIT | 04/08/22 | 16954107 | |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | CTN | AP02 | APPLE RED DELICIOUS 125 CT | USA | 37.65 | 37.65 |
| 3.00 | 3.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 29.45 | 88.35 |
| 1.00 | 1.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 31.65 | 31.65 |
| 2.00 | 2.00 | 0.00 | CTN | MES | MESCLUN 3 LB | USA | 9.65 | 19.30 |
| 1.00 | 1.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 58.65 | 58.65 |
| 2.00 | 2.00 | 0.00 | CTN | BE1D | STRAWBERRIES 8X1 LB DRISCOLL | USA | 28.65 | 57.30 |
| 1.00 | 1.00 | 0.00 | CTN | JUICE2 | JUICE LEMON 6X1 LT ORCHID | USA | 28.65 | 28.65 |
| 1.00 | 1.00 | 0.00 | CTN | AS1 | ASPARAGUS LARGE 11 LB | USA | 39.65 | 39.65 |
| 1.00 | 1.00 | 0.00 | CTN | TO6 | TOMATO CHERRY RED 12X1 PT | USA | 15.65 | 15.65 |
| 2.00 | 2.00 | 0.00 | CTN | MU994 | MUSH SLCD 10 LB | USAL | 23.65 | 47.30 |

** AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM**

*** IMPORTANT ***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 424.15 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 424.15 |

Received by _____

Page 1



**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| **Invoice** | **21132161** |
| **Customer** | **HILLGI** |
| | **04/09/22** |
| **Entered By:** | **WWW** |
| **Time:** | **20:06:12** |
| **Route:** | **HO5** |

**Bill To:**
HILTON GARDEN INN MIDTOWN EAST
Butler Hospitality Corp.
1250 Broadway 10th floor
NEW YORK, NY 10001
USA

**Ship To:**
HILTON GARDEN INN MIDTOWN EAST
206 E 52ND STREET
Butler Hospitality Corp
NEW YORK, NY 10022
USA

**Delivery Window:** 0800-1000

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| HILLGI | | | | | Net 30 | | |

| Purchase Order Number | | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|---|
| | | | AMIT | 04/09/22 | 16963071 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 29.65 | 29.65 |
| 1.00 | 1.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 59.65 | 59.65 |
| 1.00 | 1.00 | 0.00 | CTN | EGGS1 | EGG LG "AA" SIZE LOOSE 30 DOZ | USA | 105.40 | 105.40 |
| 1.00 | 1.00 | 0.00 | EACH | DRESS1DD | DRESSING CAESAR CLASSICS 1 GAL | USA | 24.50 | 24.50 |
| 1.00 | 1.00 | 0.00 | CTN | JUICE8A | JUICE PINEAPPLE 12X46 OZ DOLE | EX | 39.75 | 39.75 |
| 1.00 | 1.00 | 0.00 | CTN | OR5 | ORANGES NAVEL CHOICE 113 CT | USA | 34.65 | 34.65 |
| 1.00 | 1.00 | 0.00 | CTN | BA | BANANA BOX SINGLES 10 LB | CRI | 8.95 | 8.95 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 14.65 | 14.65 |
| 2.00 | 2.00 | 0.00 | EACH | SPSPICE99 | PEPPER BLACK CRACKED BUTCHER | EX | 4.90 | 9.80 |

** AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM**

*** **IMPORTANT** ***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 327.00 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 327.00 |

Received by _____

Page        1



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
P.O. Box 5411
New York, NY  10087-5411

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| Invoice | 21136864 |
| Customer | HILLGI |
| | 04/11/22 |
| Entered By: | WWW |
| Time: | 20:06:18 |
| Route: | HO5 |

**Bill To:**
HILTON GARDEN INN MIDTOWN EAST
Butler Hospitality Corp.
1250 Broadway 10th floor
NEW YORK, NY 10001
USA

**Ship To:**
HILTON GARDEN INN MIDTOWN EAST
206 E 52ND STREET
Butler Hospitality Corp
NEW YORK, NY 10022
USA

**Delivery Window:** 0800-1000

| Customer | Ship Via | F.O.B. | Terms | Store Name/Number |
|---|---|---|---|---|
| HILLGI | | | Net 30 | |

| Purchase Order Number | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|
| | | AMIT | 04/11/22 | 16968071 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | CTN | EGGS1 | EGG LG "AA" SIZE LOOSE 30 DOZ | USA | 105.40 | 105.40 |
| 4.00 | 4.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 29.45 | 117.80 |
| 1.00 | 1.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 59.65 | 59.65 |
| 1.00 | 1.00 | 0.00 | CTN | BE | STRAWBERRIES 8X1 LB | USA | 32.65 | 32.65 |
| 1.00 | 1.00 | 0.00 | CTN | CU5A | CUCUMBERS PERSIAN LOOSE 20 LB | CAN | 36.65 | 36.65 |
| 2.00 | 2.00 | 0.00 | CTN | BEVCC11 | SODA COKE CLASSIC CANS 12X12 | MEX | 7.50 | 15.00 |
| 2.00 | 2.00 | 0.00 | CTN | BEVCC2 | SODA SPRITE LEMON LIME CANS | USA | 7.50 | 15.00 |
| 2.00 | 2.00 | 0.00 | CTN | ON31 | ONION SPANISH 10 LB | USA | 10.65 | 21.30 |
| 1.00 | 1.00 | 0.00 | EACH | PE62 | PEPPER RED 5 LB | MEX | 13.65 | 13.65 |
| 1.00 | 1.00 | 0.00 | EACH | PE64 | PEPPER GREEN 5 LB | MEX | 12.65 | 12.65 |
| 1.00 | 1.00 | 0.00 | CTN | DACHEESE6DD | CHEESE MUENSTER SLICED 213 CT | USA | 52.50 | 52.50 |
| 1.00 | 1.00 | 0.00 | CTN | BR2AA | BROCCOLI CROWNS 20 LB | USA | 27.65 | 27.65 |
| 1.00 | 1.00 | 0.00 | EACH | B1 | BASIL 1 LB | COL | 9.65 | 9.65 |

** AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM**

### *** IMPORTANT ***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 519.55 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 519.55 |

Received by _____

Page 1



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
P.O. Box 5411
New York, NY  10087-5411

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum)  The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| Invoice | 21142884 |
| Customer | HILLGI |
| | 04/12/22 |
| Entered By: | WWW |
| Time: | 16:52:20 |
| Route: | HO5 |

**Bill To:**
HILTON GARDEN INN MIDTOWN EAST
Butler Hospitality Corp.
1250 Broadway 10th floor
NEW YORK, NY 10001
USA

**Ship To:**
HILTON GARDEN INN MIDTOWN EAST
206 E 52ND STREET
Butler Hospitality Corp
NEW YORK, NY 10022
USA

**Delivery Window:** 0800-1000

| Customer | Ship Via | | F.O.B. | | Terms | Store Name/Number |
|---|---|---|---|---|---|---|
| HILLGI | | | | | Net 30 | |

| Purchase Order Number | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|
| | | AMIT | 04/12/22 | 16971599 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | CTN | BE1D | STRAWBERRIES 8X1 LB DRISCOLL | USA | 28.65 | 28.65 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 14.65 | 14.65 |
| 2.00 | 2.00 | 0.00 | EACH | G2BEA | GARLIC PEELED 5 LB CHRISTOPHER | USA | 30.65 | 61.30 |
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE5B | FETA 8 LB EUPHRATES | USA | 27.50 | 27.50 |
| 1.00 | 1.00 | 0.00 | CTN | CU94 | PICKLE KOSHER DILL CHIPS 1/4" | USAL | 29.60 | 29.60 |
| 2.00 | 2.00 | 0.00 | CTN | MES | MESCLUN 3 LB | USA | 9.65 | 19.30 |
| 1.00 | 1.00 | 0.00 | CTN | AP02 | APPLE RED DELICIOUS 125 CT | USA | 37.65 | 37.65 |
| 1.00 | 1.00 | 0.00 | EACH | SPTOM | TOMATO ROASTED RED 4 LB(DR. WT | USA | 19.90 | 19.90 |
| 1.00 | 1.00 | 0.00 | CTN | TO6 | TOMATO CHERRY RED 12X1 PT | USA | 14.65 | 14.65 |

** AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM**

*** IMPORTANT ***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 253.20 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 253.20 |

Received by _____

Page 1



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| **Invoice** | **21154650** |
| **Customer** | **HILLGI** |
| | **04/14/22** |
| **Entered By:** | **WWW** |
| **Time:** | **15:30:13** |
| **Route:** | **HO5** |

**Bill To:**
HILTON GARDEN INN MIDTOWN EAST
Butler Hospitality Corp.
1250 Broadway 10th floor
NEW YORK, NY 10001
USA

**Ship To:**
HILTON GARDEN INN MIDTOWN EAST
206 E 52ND STREET
Butler Hospitality Corp
NEW YORK, NY 10022
USA

**Delivery Window:** 0800-1000

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| HILLGI | | | | | Net 30 | | |

| Purchase Order Number | | | | Salesperson | Order Date | | Our Order Number |
|---|---|---|---|---|---|---|---|
| | | | | AMIT | 04/14/22 | | 16981130 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | CTN | BE1D | STRAWBERRIES 8X1 LB DRISCOLL | USA | 28.65 | 28.65 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 14.65 | 14.65 |
| 1.00 | 1.00 | 0.00 | CTN | EGGS1 | EGG LG "AA" SIZE LOOSE 30 DOZ | USA | 105.40 | 105.40 |
| 1.00 | 1.00 | 0.00 | CTN | DAMILK3AA | MILK WHOLE CS ONLY 4X1 GAL | USA | 20.00 | 20.00 |
| 1.00 | 1.00 | 0.00 | CTN | PE994A | PEPPERS SHISHITO 1/2 BSH | USA | 31.65 | 31.65 |
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE8DD | CHEDDAR SHREDDED WHITE BAG 5 | USA | 30.90 | 30.90 |
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE1AB | CHEESE PARMESAN SHAVED | ITA | 24.95 | 24.95 |
| 2.00 | 2.00 | 0.00 | CTN | MU994 | MUSH SLCD 10 LB | USAL | 23.65 | 47.30 |
| 1.00 | 1.00 | 0.00 | CTN | ON31 | ONION SPANISH 10 LB | USA | 10.65 | 10.65 |
| 3.00 | 3.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 29.45 | 88.35 |
| 1.00 | 1.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 26.65 | 26.65 |
| 1.00 | 1.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 60.65 | 60.65 |
| 1.00 | 1.00 | 0.00 | CTN | AS1 | ASPARAGUS LARGE 11 LB | USA | 39.65 | 39.65 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

| | |
|---|---|
| Nontaxable Subtotal | 529.45 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 529.45 |

Received by _____

Page 1



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| **Invoice** | 21161845 |
| **Customer** | HILLGI |
| | 04/15/22 |
| **Entered By:** | WWW |
| **Time:** | 15:54:09 |
| **Route:** | HO5 |

**Bill To:**
HILTON GARDEN INN MIDTOWN EAST
Butler Hospitality Corp.
1250 Broadway 10th floor
NEW YORK, NY 10001
USA

**Ship To:**
HILTON GARDEN INN MIDTOWN EAST
206 E 52ND STREET
Butler Hospitality Corp
NEW YORK, NY 10022
USA

**Delivery Window:** 0800-1000

| Customer | Ship Via | | F.O.B. | | Terms | Store Name/Number |
|---|---|---|---|---|---|---|
| HILLGI | | | | | Net 30 | |

| Purchase Order Number | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|
| | | AMIT | 04/15/22 | 16986991 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | EACH | D1 | DILL 1 LB | COL | 8.65 | 8.65 |
| 2.00 | 2.00 | 0.00 | EACH | DACHEESE8DD | CHEDDAR SHREDDED WHITE BAG 5 | USA | 30.90 | 61.80 |
| 2.00 | 2.00 | 0.00 | EACH | SH3EA | SHALLOTS PEELED 5 LB | CAN | 20.65 | 41.30 |
| 2.00 | 2.00 | 0.00 | CTN | BE | STRAWBERRIES 8X1 LB | USA | 31.65 | 63.30 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 14.65 | 14.65 |
| 1.00 | 1.00 | 0.00 | CTN | VEG1J4 | TOMATOES JERSEY FRESH | USA | 36.90 | 36.90 |
| 2.00 | 2.00 | 0.00 | CTN | MES | MESCLUN 3 LB | USA | 9.65 | 19.30 |

** AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM**

*** IMPORTANT ***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 245.90 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 245.90 |

Received by _____

Page 1

Customer Original
Shellfish Permit # NY 627 RS     Baldor Specialty Foods, Inc.     155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction

| | |
|---|---|
| Invoice | 21173677 |
| Customer | HILLGI |
| | 04/18/22 |
| Entered By: | WWW |
| Time: | 19:46:15 |
| Route: | HO5 |

**Bill To:**
HILTON GARDEN INN MIDTOWN EAST
Butler Hospitality Corp.
1250 Broadway 10th floor
NEW YORK, NY 10001
USA

**Ship To:**
HILTON GARDEN INN MIDTOWN EAST
206 E 52ND STREET
Butler Hospitality Corp
NEW YORK, NY 10022
USA

**Delivery Window:** 0800-1000

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| HILLGI | | | | | Net 30 | | |

| Purchase Order Number | | | | Salesperson | Order Date | Our Order Number | |
|---|---|---|---|---|---|---|---|
| | | | | AMIT | 04/18/22 | 16999301 | |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | CTN | CU5A | CUCUMBERS PERSIAN LOOSE 20 LB | CAN | 40.65 | 40.65 |
| 1.00 | 1.00 | 0.00 | EACH | DRESS1D | DRESSING PERFECT CAESAR 1 GAL | EX | 23.25 | 23.25 |
| 1.00 | 1.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 61.65 | 61.65 |
| 1.00 | 1.00 | 0.00 | CTN | CO4 | CORN KERNEL 12X2.3 LB FZ | USA | 34.65 | 34.65 |
| 1.00 | 1.00 | 0.00 | CTN | JUICE2 | JUICE LEMON 6X1 LT ORCHID | USA | 28.65 | 28.65 |
| 1.00 | 1.00 | 0.00 | CTN | DACHEESE4DD | MOZZARELLA LOGS SLICED CS | USA | 25.90 | 25.90 |
| 2.00 | 2.00 | 0.00 | CTN | BE | STRAWBERRIES 8X1 LB | USA | 31.65 | 63.30 |
| 1.00 | 1.00 | 0.00 | CTN | OR5 | ORANGES NAVEL CHOICE 113 CT | USA | 32.65 | 32.65 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 14.65 | 14.65 |
| 4.00 | 4.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 29.45 | 117.80 |
| 1.00 | 1.00 | 0.00 | CTN | TO6 | TOMATO CHERRY RED 12X1 PT | USA | 14.65 | 14.65 |
| 1.00 | 1.00 | 0.00 | EACH | O1 | OREGANO 1 LB | COL | 9.65 | 9.65 |
| 1.00 | 1.00 | 0.00 | EACH | B1 | BASIL 1 LB | COL | 9.65 | 9.65 |
| 2.00 | 2.00 | 0.00 | EACH | SPTOM | TOMATO ROASTED RED 4 LB(DR. WT | USA | 19.90 | 39.80 |
| 2.00 | 2.00 | 0.00 | CTN | ON31 | ONION SPANISH 10 LB | USA | 10.65 | 21.30 |
| 1.00 | 1.00 | 0.00 | CTN | EGGS1 | EGG LG "AA" SIZE LOOSE 30 DOZ | USA | 105.40 | 105.40 |
| 2.00 | 2.00 | 0.00 | CTN | BEVCC11 | SODA COKE CLASSIC CANS 12X12 | MEX | 7.50 | 15.00 |
| 2.00 | 2.00 | 0.00 | CTN | BEVCC2 | SODA SPRITE LEMON LIME CANS | USA | 7.50 | 15.00 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

| | |
|---|---|
| Nontaxable Subtotal | 673.60 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |

Received by _____

| | |
|---|---|
| Total Invoice | 673.60 |

Page 1

Customer Original

Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum)  The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction

| | |
|---|---|
| **Invoice** | **21178171** |
| **Customer** | **HILLGI** |
| | **04/19/22** |
| **Entered By:** | **WWW** |
| **Time:** | **15:00:21** |
| **Route:** | **HO5** |

**Bill To:**
HILTON GARDEN INN MIDTOWN EAST
Butler Hospitality Corp.
1250 Broadway 10th floor
NEW YORK, NY 10001
USA

**Ship To:**
HILTON GARDEN INN MIDTOWN EAST
206 E 52ND STREET
Butler Hospitality Corp
NEW YORK, NY 10022
USA

**Delivery Window:** 0800-1000

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| HILLGI | | | | | Net 30 | | |

| Purchase Order Number | | | | Salesperson | Order Date | Our Order Number | |
|---|---|---|---|---|---|---|---|
| | | | | AMIT | 04/19/22 | 17001690 | |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 61.65 | 123.30 |
| 2.00 | 2.00 | 0.00 | CTN | BE1D | STRAWBERRIES 8X1 LB DRISCOLL | USA | 28.65 | 57.30 |
| 1.00 | 1.00 | 0.00 | EACH | CH1 | CHIVES 1 LB | ISR | 13.95 | 13.95 |
| 3.00 | 3.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 29.45 | 88.35 |
| 3.00 | 3.00 | 0.00 | EACH | PC9B | LEMONS 1 DOZ | USA | 5.65 | 16.95 |
| 2.00 | 2.00 | 0.00 | EACH | DACHEESE8DD | CHEDDAR SHREDDED WHITE BAG 5 | USA | 30.90 | 61.80 |

** AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM**

*** IMPORTANT ***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 361.65 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 361.65 |

Received by _____

Customer Original

Page 1

Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| Invoice | 21184150 |
| Customer | HILLGI |
| | 04/20/22 |
| Entered By: | WWW |
| Time: | 15:36:24 |
| Route: | HO5 |

**Bill To:**
HILTON GARDEN INN MIDTOWN EAST
Butler Hospitality Corp.
1250 Broadway 10th floor
NEW YORK, NY 10001
USA

**Ship To:**
HILTON GARDEN INN MIDTOWN EAST
206 E 52ND STREET
Butler Hospitality Corp
NEW YORK, NY 10022
USA

**Delivery Window:** 0800-1000

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| HILLGI | | | | | Net 30 | | |

| Purchase Order Number | | | | Salesperson | Order Date | Our Order Number | |
|---|---|---|---|---|---|---|---|
| | | | | AMIT | 04/20/22 | 17006898 | |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | CTN | TO6 | TOMATO CHERRY RED 12X1 PT | USA | 14.65 | 14.65 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 14.65 | 14.65 |
| 4.00 | 4.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 29.45 | 117.80 |
| 1.00 | 1.00 | 0.00 | CTN | AS1 | ASPARAGUS LARGE 11 LB | USA | 38.65 | 38.65 |
| 1.00 | 1.00 | 0.00 | CTN | EGGS1 | EGG LG "AA" SIZE LOOSE 30 DOZ | USA | 105.40 | 105.40 |
| 1.00 | 1.00 | 0.00 | CTN | VEG1J4 | TOMATOES JERSEY FRESH | USA | 36.90 | 36.90 |
| 2.00 | 2.00 | 0.00 | EACH | SPTOM | TOMATO ROASTED RED 4 LB(DR. WT | USA | 19.90 | 39.80 |
| 2.00 | 2.00 | 0.00 | CTN | DAMILK13BB | HALF & HALF CREAMER 400 CT | USA | 17.65 | 35.30 |
| 1.00 | 1.00 | 0.00 | EACH | DRESS1D | DRESSING PERFECT CAESAR 1 GAL | EX | 23.25 | 23.25 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 426.40 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 426.40 |

Received by _____

Page 1



**Baldor Specialty Foods, Inc.**

155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
P.O. Box 5411
New York, NY  10087-5411

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| **Invoice** | 21197222 |
| **Customer** | HILLGI |
| | 04/22/22 |
| **Entered By:** | WWW |
| **Time:** | 14:32:17 |
| **Route:** | HO5 |

**Bill To:**
HILTON GARDEN INN MIDTOWN EAST
Butler Hospitality Corp.
1250 Broadway 10th floor
NEW YORK, NY 10001
USA

**Ship To:**
HILTON GARDEN INN MIDTOWN EAST
206 E 52ND STREET
Butler Hospitality Corp
NEW YORK, NY 10022
USA

**Delivery Window:** 0800-1000

| Customer | Ship Via | F.O.B. | Terms | Store Name/Number |
|---|---|---|---|---|
| HILLGI | | | Net 30 | |

| Purchase Order Number | Salesperson | Order Date | Our Order Number |
|---|---|---|---|
| | AMIT | 04/22/22 | 17016774 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | 0.00 | CTN | BE | STRAWBERRIES 8X1 LB | USA | 26.65 | 53.30 |
| 1.00 | 1.00 | 0.00 | CTN | OR5 | ORANGES NAVEL CHOICE 113 CT | USA | 34.65 | 34.65 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 14.65 | 14.65 |
| 1.00 | 1.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 27.65 | 27.65 |
| 1.00 | 1.00 | 0.00 | CTN | CU5A | CUCUMBERS PERSIAN LOOSE 20 LB | CAN | 40.65 | 40.65 |
| 1.00 | 1.00 | 0.00 | CTN | AP02 | APPLE RED DELICIOUS 125 CT | USA | 35.65 | 35.65 |
| 2.00 | 2.00 | 0.00 | EACH | DACHEESE8DD | CHEDDAR SHREDDED WHITE BAG 5 | USA | 30.90 | 61.80 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 268.35 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |

Received by _____

| | |
|---|---|
| Total Invoice | 268.35 |

Page 1

Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**

155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| Invoice | 21209119 |
| Customer | HILLGI |
| | 04/25/22 |
| Entered By: | MPER |
| Time: | 21:48:41 |
| Route: | HO5 |

**Bill To:**
HILTON GARDEN INN MIDTOWN EAST
Butler Hospitality Corp.
1250 Broadway 10th floor
NEW YORK, NY 10001
USA

**Ship To:**
HILTON GARDEN INN MIDTOWN EAST
206 E 52ND STREET
Butler Hospitality Corp
NEW YORK, NY 10022
USA

**Delivery Window:** 0800-1000

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| HILLGI | | | | | Net 30 | | |

| Purchase Order Number | | | | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|---|---|---|
| | | | | | AMIT | 04/25/22 | 17031271 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 85.65 | 85.65 |
| 1.00 | 1.00 | 0.00 | CTN | CU5A | CUCUMBERS PERSIAN LOOSE 20 LB | CAN | 40.65 | 40.65 |
| 5.00 | 5.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 29.45 | 147.25 |
| 2.00 | 2.00 | 0.00 | CTN | BE | STRAWBERRIES 8X1 LB | USA | 26.65 | 53.30 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 14.65 | 14.65 |
| 1.00 | 1.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 27.65 | 27.65 |
| 1.00 | 1.00 | 0.00 | CTN | OR5 | ORANGES NAVEL CHOICE 113 CT | USA | 34.65 | 34.65 |

** AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM**

*** IMPORTANT ***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 403.80 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |

Received by _____

| | |
|---|---|
| Total Invoice | 403.80 |

Page  1

Customer Original

Shellfish Permit # NY 627 RS     Baldor Specialty Foods, Inc.     155 Food Center Drive, Bronx, NY 10474



**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

| Invoice | 21209128 |
|---|---|
| Customer | HILLGI |
| | 04/25/22 |
| Entered By: | MPER |
| Time: | 22:19:31 |
| Route: | HO5 |

**Bill To:**
HILTON GARDEN INN MIDTOWN EAST
Butler Hospitality Corp.
1250 Broadway 10th floor
NEW YORK, NY 10001
USA

**Ship To:**
HILTON GARDEN INN MIDTOWN EAST
206 E 52ND STREET
Butler Hospitality Corp
NEW YORK, NY 10022
USA

**Delivery Window:** 0800-1000

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| HILLGI | | | | | Net 30 | | |

| Purchase Order Number | | | | Salesperson | Order Date | Our Order Number | |
|---|---|---|---|---|---|---|---|
| | | | | AMIT | 04/25/22 | 17031426 | |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | 0.00 | CTN | MU6 | MUSH CREMINI 5 LB | USA | 15.65 | 31.30 |
| 2.00 | 2.00 | 0.00 | CTN | BE1D | STRAWBERRIES 8X1 LB DRISCOLL | USA | 29.65 | 59.30 |
| 1.00 | 1.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 85.65 | 85.65 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 14.65 | 14.65 |
| 1.00 | 1.00 | 0.00 | CTN | OR5 | ORANGES NAVEL CHOICE 113 CT | USA | 34.65 | 34.65 |
| 1.00 | 1.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 27.65 | 27.65 |
| 4.00 | 4.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 29.45 | 117.80 |
| 1.00 | 1.00 | 0.00 | CTN | DAMILK3AA | MILK WHOLE CS ONLY 4X1 GAL | USA | 20.00 | 20.00 |
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE5B | FETA 8 LB EUPHRATES | USA | 27.50 | 27.50 |
| 1.00 | 1.00 | 0.00 | CTN | DACHEESE6DD | CHEESE MUENSTER SLICED 213 CT | USA | 52.50 | 52.50 |
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE1AB | CHEESE PARMESAN SHAVED | ITA | 24.95 | 24.95 |
| 1.00 | 1.00 | 0.00 | CTN | EGGS1 | EGG LG "AA" SIZE LOOSE 30 DOZ | USA | 105.40 | 105.40 |
| 2.00 | 2.00 | 0.00 | EACH | SPTOM | TOMATO ROASTED RED 4 LB(DR. WT | USA | 19.90 | 39.80 |
| 1.00 | 1.00 | 0.00 | CTN | CU5A | CUCUMBERS PERSIAN LOOSE 20 LB | CAN | 40.65 | 40.65 |
| 2.00 | 2.00 | 0.00 | CTN | MES | MESCLUN 3 LB | USA | 9.65 | 19.30 |
| 1.00 | 1.00 | 0.00 | CTN | OR6AAA | CLEMENTINES 5 LB | MAR | 8.65 | 8.65 |
| 1.00 | 1.00 | 0.00 | EACH | TH1 | THYME 1 LB | COL | 9.65 | 9.65 |
| 2.00 | 2.00 | 0.00 | EACH | SH3EA | SHALLOTS PEELED 5 LB | CAN | 20.65 | 41.30 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

Received by _____

(Continued)

Page       1

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

| | |
|---|---|
| **Invoice** | **21209128** |
| **Customer** | **HILLGI** |
| | **04/25/22** |
| **Entered By:** | **MPER** |
| **Time:** | **22:19:31** |
| **Route:** | **HO5** |

**Bill To:**
HILTON GARDEN INN MIDTOWN EAST
Butler Hospitality Corp.
1250 Broadway 10th floor
NEW YORK, NY 10001
USA

**Ship To:**
HILTON GARDEN INN MIDTOWN EAST
206 E 52ND STREET
Butler Hospitality Corp
NEW YORK, NY 10022
USA

**Delivery Window:** 0800-1000

| Customer | Ship Via | F.O.B. | Terms | Store Name/Number |
|---|---|---|---|---|
| HILLGI | | | Net 30 | |

| Purchase Order Number | Salesperson | Order Date | Our Order Number |
|---|---|---|---|
| | AMIT | 04/25/22 | 17031426 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | EACH | PDOS1 | PARSLEY 1 LB | COL | 10.65 | 10.65 |
| 1.00 | 1.00 | 0.00 | EACH | D1 | DILL 1 LB | COL | 8.65 | 8.65 |
| 2.00 | 2.00 | 0.00 | CTN | BEVCC11 | SODA COKE CLASSIC CANS 12X12 | MEX | 7.50 | 15.00 |
| 2.00 | 2.00 | 0.00 | CTN | ON31 | ONION SPANISH 10 LB | USA | 10.65 | 21.30 |
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE8DD | CHEDDAR SHREDDED WHITE BAG 5 | USA | 30.90 | 30.90 |
| 2.00 | 2.00 | 0.00 | CTN | DAMILK13BB | HALF & HALF CREAMER 400 CT | USA | 17.65 | 35.30 |
| 1.00 | 1.00 | 0.00 | CTN | BR2AA | BROCCOLI CROWNS 20 LB | MEX | 27.65 | 27.65 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 910.15 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 910.15 |

Received by _____

Page 2



**Baldor Specialty Foods, Inc.**

155 Food Center Drive, Bronx, NY 10474

tel: 718.860.9100 • fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| Invoice | 21214622 |
| Customer | HILLGI |
| | 04/26/22 |
| Entered By: | WWW |
| Time: | 16:52:22 |
| Route: | HO5 |

**Bill To:**
HILTON GARDEN INN MIDTOWN EAST
Butler Hospitality Corp.
1250 Broadway 10th floor
NEW YORK, NY 10001
USA

**Ship To:**
HILTON GARDEN INN MIDTOWN EAST
206 E 52ND STREET
Butler Hospitality Corp
NEW YORK, NY 10022
USA

**Delivery Window:** 0800-1000

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| HILLGI | | | | | Net 30 | | |

| Purchase Order Number | | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|---|
| | | | AMIT | 04/26/22 | 17034245 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 92.65 | 185.30 |
| 1.00 | 1.00 | 0.00 | CTN | VEG1J4 | TOMATOES JERSEY FRESH | USA | 36.90 | 36.90 |
| 1.00 | 1.00 | 0.00 | EACH | DRESS1D | DRESSING PERFECT CAESAR 1 GAL | EX | 23.25 | 23.25 |
| 1.00 | 1.00 | 0.00 | CTN | AS1 | ASPARAGUS LARGE 11 LB | USA | 34.65 | 34.65 |
| 1.00 | 1.00 | 0.00 | EACH | G2BEA | GARLIC PEELED 5 LB CHRISTOPHER | USA | 28.65 | 28.65 |
| 2.00 | 2.00 | 0.00 | EACH | SPDGFRC | CHERRIES AMARENA IN SYRUP 1 KG | FRA | 17.90 | 35.80 |
| 1.00 | 1.00 | 0.00 | CTN | TO6 | TOMATO CHERRY RED 12X1 PT | USA | 14.65 | 14.65 |
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE4AB | MOZZARELLA SHREDDED WF 5 LB | USA | 18.90 | 18.90 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

| | |
|---|---|
| Nontaxable Subtotal | 378.10 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 378.10 |

Received by _____

Page    1

Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474



**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c))  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
NOTICE. Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| **Invoice** | **21221393** |
| **Customer** | **HILLGI** |
| | **04/27/22** |
| **Entered By:** | **WWW** |
| **Time:** | **19:56:10** |
| **Route:** | **HO5** |

**Bill To:**
HILTON GARDEN INN MIDTOWN EAST
Butler Hospitality Corp.
1250 Broadway 10th floor
NEW YORK, NY 10001
USA

**Ship To:**
HILTON GARDEN INN MIDTOWN EAST
206 E 52ND STREET
Butler Hospitality Corp
NEW YORK, NY 10022
USA

**Delivery Window:** 0800-1000

| Customer | Ship Via | F.O.B. | Terms | Store Name/Number |
|---|---|---|---|---|
| HILLGI | | | Net 30 | |

| Purchase Order Number | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|
| | | AMIT | 04/27/22 | 17040950 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 6.00 | 6.00 | 0.00 | EACH | BRRB3 | ROLLS BRIOCHE 4" 12 CT ROCKLAND | USA | 6.75 | 40.50 |
| 1.00 | 1.00 | 0.00 | CTN | BE | STRAWBERRIES 8X1 LB | USA | 25.65 | 25.65 |
| 1.00 | 1.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 28.65 | 28.65 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 14.65 | 14.65 |
| 1.00 | 1.00 | 0.00 | CTN | MES | MESCLUN 3 LB | USA | 9.65 | 9.65 |
| 2.00 | 2.00 | 0.00 | EACH | SPTOM | TOMATO ROASTED RED 4 LB(DR. WT | USA | 19.90 | 39.80 |
| 2.00 | 2.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 29.45 | 58.90 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

| | |
|---|---|
| Nontaxable Subtotal | 217.80 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 217.80 |

Received by _____

Page 1

Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**

**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum).  The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction

| | |
|---|---|
| **Invoice** | **21235508** |
| **Customer** | **HILLGI** |
| | **04/29/22** |
| **Entered By:** | **WWW** |
| **Time:** | **18:00:10** |
| **Route:** | **HO5** |

**Bill To:**

HILTON GARDEN INN MIDTOWN EAST
Butler Hospitality Corp.
1250 Broadway 10th floor
NEW YORK, NY 10001
USA

**Ship To:**

HILTON GARDEN INN MIDTOWN EAST
206 E 52ND STREET
Butler Hospitality Corp
NEW YORK, NY 10022
USA

**Delivery Window:** 0800-1000

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| HILLGI | | | | | Net 30 | | |

| Purchase Order Number | | | | Salesperson | Order Date | Our Order Number | |
|---|---|---|---|---|---|---|---|
| | | | | AMIT | 04/29/22 | 17050990 | |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | *MEX* | 83.65 | 83.65 |
| 2.00 | 2.00 | 0.00 | EACH | DACHEESE8DD | CHEDDAR SHREDDED WHITE BAG 5 | *USA* | 30.90 | 61.80 |
| 1.00 | 1.00 | 0.00 | CTN | CU94 | PICKLE KOSHER DILL CHIPS 1/4" | *USAL* | 29.60 | 29.60 |
| 1.00 | 1.00 | 0.00 | EACH | VEG1B5 | CHILIES CALABRIAN IN OIL TRAY 1.9 | *ITA* | 25.90 | 25.90 |
| 1.00 | 1.00 | 0.00 | CTN | TO6 | TOMATO CHERRY RED 12X1 PT | *CAN* | 14.65 | 14.65 |

** AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM**

### *** IMPORTANT ***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 215.60 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 215.60 |

Received by _____

Page 1



**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2°o per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

| | |
|---|---|
| **Invoice** | **21240890** |
| **Customer** | **HILLGI** |
| | **04/30/22** |
| **Entered By:** | **WWW** |
| **Time:** | **17:18:11** |
| **Route:** | **HO5** |

**Bill To:**
HILTON GARDEN INN MIDTOWN EAST
Butler Hospitality Corp.
1250 Broadway 10th floor
NEW YORK, NY 10001
USA

**Ship To:**
HILTON GARDEN INN MIDTOWN EAST
206 E 52ND STREET
Butler Hospitality Corp
NEW YORK, NY 10022
USA

**Delivery Window:** 0800-1000

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| HILLGI | | | | | Net 30 | | |

| Purchase Order Number | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|
| | | AMIT | 04/30/22 | 17056461 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE1AB | CHEESE PARMESAN SHAVED | ITA | 24.95 | 24.95 |
| 2.00 | 2.00 | 0.00 | CTN | ON31 | ONION SPANISH 10 LB | USA | 10.65 | 21.30 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 14.65 | 14.65 |
| 1.00 | 1.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 28.65 | 28.65 |
| 1.00 | 1.00 | 0.00 | CTN | AS1 | ASPARAGUS LARGE 11 LB | USA | 36.65 | 36.65 |
| 1.00 | 1.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 83.65 | 83.65 |
| 1.00 | 1.00 | 0.00 | EACH | O1 | OREGANO 1 LB | COL | 9.65 | 9.65 |
| 1.00 | 1.00 | 0.00 | EACH | B1 | BASIL 1 LB | ISR | 9.65 | 9.65 |
| 1.00 | 1.00 | 0.00 | CTN | BE | STRAWBERRIES 8X1 LB | USA | 23.65 | 23.65 |
| 1.00 | 1.00 | 0.00 | CTN | GRA4 | GRAPES RED 5 LB | PER | 14.65 | 14.65 |

** AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM**

*** IMPORTANT ***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 267.45 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 267.45 |

Received by _____

Page        1

Customer Original

Shellfish Permit # NY 627 RS     Baldor Specialty Foods, Inc.     155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| **Invoice** | **21252480** |
| **Customer** | **HILLGI** |
| | **05/03/22** |
| **Entered By:** | **WWW** |
| **Time:** | **17:12:06** |
| **Route:** | **HO5** |

**Bill To:**
HILTON GARDEN INN MIDTOWN EAST
Butler Hospitality Corp.
1250 Broadway 10th floor
NEW YORK, NY 10001
USA

**Ship To:**
HILTON GARDEN INN MIDTOWN EAST
206 E 52ND STREET
Butler Hospitality Corp
NEW YORK, NY 10022
USA

**Delivery Window:** 0800-1000

| Customer | Ship Via | | F.O.B. | | Terms | Store Name/Number |
|---|---|---|---|---|---|---|
| HILLGI | | | | | Net 30 | |

| Purchase Order Number | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|
| | | AMIT | 05/03/22 | 17067127 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 82.65 | 82.65 |
| 1.00 | 1.00 | 0.00 | CTN | VEG1J4 | TOMATOES JERSEY FRESH | USA | 36.90 | 36.90 |
| 2.00 | 2.00 | 0.00 | EACH | DACHEESE8DD | CHEDDAR SHREDDED WHITE BAG 5 | USA | 30.90 | 61.80 |
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE1AB | CHEESE PARMESAN SHAVED | ITA | 24.95 | 24.95 |
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE4AB | MOZZARELLA SHREDDED WF 5 LB | USA | 18.90 | 18.90 |
| 5.00 | 5.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 29.45 | 147.25 |
| 1.00 | 1.00 | 0.00 | CTN | DAMILK3AA | MILK WHOLE CS ONLY 4X1 GAL | USA | 20.00 | 20.00 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 14.65 | 14.65 |
| 2.00 | 2.00 | 0.00 | CTN | MU6 | MUSH CREMINI 5 LB | USA | 15.65 | 31.30 |
| 2.00 | 2.00 | 0.00 | CTN | BE | STRAWBERRIES 8X1 LB | USA | 23.65 | 47.30 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

| | |
|---|---|
| Nontaxable Subtotal | 485.70 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 485.70 |

Received by

Page       1

Customer Original

Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc    155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**

155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2° a per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| **Invoice** | **21265438** |
| **Customer** | **HILLGI** |
| | **05/05/22** |
| **Entered By:** | **WWW** |
| **Time:** | **15:38:11** |
| **Route:** | **HO5** |

**Bill To:**
HILTON GARDEN INN MIDTOWN EAST
Butler Hospitality Corp.
1250 Broadway 10th floor
NEW YORK, NY 10001
USA

**Ship To:**
HILTON GARDEN INN MIDTOWN EAST
206 E 52ND STREET
Butler Hospitality Corp
NEW YORK, NY 10022
USA

**Delivery Window:** 0800-1000

| Customer | Ship Via | | F.O.B. | | Terms | Store Name/Number |
|---|---|---|---|---|---|---|
| HILLGI | | | | | Net 30 | |

| Purchase Order Number | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|
| | | AMIT | 05/05/22 | 17077225 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | EACH | CHEESE2I | CHEESE ST ANDRE MINI 7 OZ | FRA | 6.45 | 6.45 |
| 1.00 | 1.00 | 0.00 | CTN | BE | STRAWBERRIES 8X1 LB | USA | 24.65 | 24.65 |
| 1.00 | 1.00 | 0.00 | CTN | OR5 | ORANGES NAVEL CHOICE 113 CT | USA | 35.65 | 35.65 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 15.65 | 15.65 |
| 1.00 | 1.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 29.65 | 29.65 |
| 3.00 | 3.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 29.45 | 88.35 |
| 1.00 | 1.00 | 0.00 | CTN | EGGS1 | EGG LG "AA" SIZE LOOSE 30 DOZ | USA | 105.40 | 105.40 |
| 1.00 | 1.00 | 0.00 | CTN | JUICE2 | JUICE LEMON 6X1 LT ORCHID | USA | 28.65 | 28.65 |
| 1.00 | 1.00 | 0.00 | EACH | CH1 | CHIVES 1 LB | ISR | 14.65 | 14.65 |
| 1.00 | 1.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 84.65 | 84.65 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

| | |
|---|---|
| Nontaxable Subtotal | 433.75 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 433.75 |

Received by _____

Page    1

Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474



**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

Baldor Specialty Foods, Inc.
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| Invoice | 21286070 |
|---|---|
| Customer | HILLGI |
| | 05/09/22 |
| Entered By: | WWW |
| Time: | 20:44:17 |
| Route: | HO5 |

**Bill To:**
HILTON GARDEN INN MIDTOWN EAST
Butler Hospitality Corp.
1250 Broadway 10th floor
NEW YORK, NY 10001
USA

**Ship To:**
HILTON GARDEN INN MIDTOWN EAST
206 E 52ND STREET
Butler Hospitality Corp
NEW YORK, NY 10022
USA

**Delivery Window:** 0800-1000

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| HILLGI | | | | | Net 30 | | |

| Purchase Order Number | | | | Salesperson | Order Date | Our Order Number | |
|---|---|---|---|---|---|---|---|
| | | | | AMIT | 05/09/22 | 17096854 | |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | CTN | AS1 | ASPARAGUS LARGE 11 LB | USA | 39.65 | 39.65 |
| 2.00 | 2.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 81.65 | 163.30 |
| 2.00 | 2.00 | 0.00 | CTN | MU994 | MUSH SLCD 10 LB | USAL | 24.65 | 49.30 |
| 2.00 | 2.00 | 0.00 | CTN | ON31 | ONION SPANISH 10 LB | USA | 11.65 | 23.30 |
| 2.00 | 2.00 | 0.00 | EACH | SH3EA | SHALLOTS PEELED 5 LB | CAN | 21.65 | 43.30 |
| 1.00 | 1.00 | 0.00 | EACH | PDOS1 | PARSLEY 1 LB | COL | 11.65 | 11.65 |
| 1.00 | 1.00 | 0.00 | CTN | MEPK1C | BACON LAYOUT 14-18 CT 15 LB | USA | 124.99 | 124.99 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 15.65 | 15.65 |
| 2.00 | 2.00 | 0.00 | CTN | BE | STRAWBERRIES 8X1 LB | USA | 27.65 | 55.30 |
| 1.00 | 1.00 | 0.00 | CTN | PI3A | PINEAPPLE GOLDEN 7 CT | CRI | 17.65 | 17.65 |
| 1.00 | 1.00 | 0.00 | CTN | ME02 | CANTALOUPE 9 CT | GTM | 32.65 | 32.65 |
| 4.00 | 4.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 29.45 | 117.80 |
| 1.00 | 1.00 | 0.00 | CTN | TO6 | TOMATO CHERRY RED 12X1 PT | USA | 16.65 | 16.65 |
| 1.00 | 1.00 | 0.00 | CTN | L4 | LEMONS CHOICE 95 CT | USA | 41.65 | 41.65 |
| 2.00 | 2.00 | 0.00 | EACH | SPTOM | TOMATO ROASTED RED 4 LB(DR. WT | USA | 19.90 | 39.80 |
| 46.00 | 46.00 | 0.00 | LB | MEPO1BBC | CHICKEN WHOLE WOG 3 LB 42 LB | EX | 2.54 | 116.84 |
| 1.00 | 1.00 | (Pcs.) | | | | | | |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM \*\***

### \*\*\* IMPORTANT \*\*\*
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

Received by _____

(Continued)

Page     1

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
P.O. Box 5411
New York, NY 10087-5411

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(e) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

| | |
|---|---|
| Invoice | 21286070 |
| Customer | HILLGI |
| | 05/09/22 |
| Entered By: | WWW |
| Time: | 20:44:17 |
| Route: | HO5 |

**Bill To:**
HILTON GARDEN INN MIDTOWN EAST
Butler Hospitality Corp
1250 Broadway 10th floor
NEW YORK, NY 10001
USA

**Ship To:**
HILTON GARDEN INN MIDTOWN EAST
206 E 52ND STREET
Butler Hospitality Corp
NEW YORK, NY 10022
USA

**Delivery Window:** 0800-1000

| Customer | Ship Via | F.O.B. | Terms | Store Name/Number |
|---|---|---|---|---|
| HILLGI | | | Net 30 | |

| Purchase Order Number | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|
| | | AMIT | 05/09/22 | 17096854 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | CTN | CU5A | CUCUMBERS PERSIAN LOOSE 20 LB | CAN | 37.65 | 37.65 |
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE5B | FETA 8 LB EUPHRATES | USA | 27.50 | 27.50 |
| 1.00 | 1.00 | 0.00 | CTN | CU94 | PICKLE KOSHER DILL CHIPS 1/4" | USAL | 29.60 | 29.60 |
| 1.00 | 1.00 | 0.00 | CTN | EGGS1 | EGG LG "AA" SIZE LOOSE 30 DOZ | USA | 105.40 | 105.40 |
| 1.00 | 1.00 | 0.00 | EACH | B1 | BASIL 1 LB | COL | 10.65 | 10.65 |
| 2.00 | 2.00 | 0.00 | CTN | BEV6S | WATER SPARKLING PLASTIC 24X500 | ITA | 28.90 | 57.80 |
| 1.00 | 1.00 | 0.00 | EACH | PE62 | PEPPER RED 5 LB | MEX | 14.65 | 14.65 |
| 1.00 | 1.00 | 0.00 | EACH | PE64 | PEPPER GREEN 5 LB | MEX | 13.65 | 13.65 |
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE8DD | CHEDDAR SHREDDED WHITE BAG 5 | USA | 31.50 | 31.50 |
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE4AB | MOZZARELLA SHREDDED WF 5 LB | USA | 19.50 | 19.50 |
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE1AB | CHEESE PARMESAN SHAVED | ITA | 24.95 | 24.95 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 1282.33 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 1282.33 |

Received by _____

Page 2

Customer Original
Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
P.O. Box 5411
New York, NY 10087-5411

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| Invoice | 21290907 |
| Customer | HILLGI |
| | 05/10/22 |
| Entered By: | WWW |
| Time: | 17:08:22 |
| Route: | HO5 |

**Bill To:**
HILTON GARDEN INN MIDTOWN EAST
Butler Hospitality Corp.
1250 Broadway 10th floor
NEW YORK, NY 10001
USA

**Ship To:**
HILTON GARDEN INN MIDTOWN EAST
206 E 52ND STREET
Butler Hospitality Corp
NEW YORK, NY 10022
USA

**Delivery Window:** 0800-1000

| Customer | Ship Via | | F.O.B. | Terms | Store Name/Number |
|---|---|---|---|---|---|
| HILLGI | | | | Net 30 | |

| Purchase Order Number | | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|---|
| | | | AMIT | 05/10/22 | 17100250 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 3.00 | 3.00 | 0.00 | CTN | JU1A | JUICE ORANGE 25X8 OZ ORCHID | USA | 29.45 | 88.35 |
| 1.00 | 1.00 | 0.00 | CTN | BE | STRAWBERRIES 8X1 LB | USA | 35.65 | 35.65 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 15.65 | 15.65 |
| 1.00 | 1.00 | 0.00 | CTN | DAMILK3AA | MILK WHOLE CS ONLY 4X1 GAL | USA | 20.60 | 20.60 |
| 1.00 | 1.00 | 0.00 | CTN | EGG1B | EGGPLANT 10 LB | MEX | 19.65 | 19.65 |
| 1.00 | 1.00 | 0.00 | EACH | SPSPICE13B1 | PEPPER BLACK GROUND BOX 5 LB | EX | 21.90 | 21.90 |
| 1.00 | 1.00 | 0.00 | CTN | POLEN3 | POLENTA WHITE CORN/GRITS 10 LB | USA | 11.90 | 11.90 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

### \*\*\* IMPORTANT \*\*\*
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 213.70 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |

Received by _____

| Total Invoice | 213.70 |
|---|---|

Page 1

Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum)  The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| Invoice | 21297129 |
| Customer | HILLGI |
| | 05/11/22 |
| Entered By: | WWW |
| Time: | 19:58:07 |
| Route: | HO5 |

**Bill To:**
HILTON GARDEN INN MIDTOWN EAST
Butler Hospitality Corp.
1250 Broadway 10th floor
NEW YORK, NY 10001
USA

**Ship To:**
HILTON GARDEN INN MIDTOWN EAST
206 E 52ND STREET
Butler Hospitality Corp
NEW YORK, NY 10022
USA

**Delivery Window:** 0800-1000

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| HILLGI | | | | | Net 30 | | |

| Purchase Order Number | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|
| | | AMIT | 05/11/22 | 17106982 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | EACH | D1 | DILL 1 LB | COL | 9.95 | 9.95 |
| 1.00 | 1.00 | 0.00 | CTN | CO4 | CORN KERNEL 12X2.3 LB FZ | USA | 30.65 | 30.65 |
| 2.00 | 2.00 | 0.00 | CTN | MU994 | MUSH SLCD 10 LB | USAL | 24.65 | 49.30 |
| 1.00 | 1.00 | 0.00 | CTN | CU5A | CUCUMBERS PERSIAN LOOSE 20 LB | CAN | 37.65 | 37.65 |
| 1.00 | 1.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 80.65 | 80.65 |
| 2.00 | 2.00 | 0.00 | CTN | CAR91 | CARROT BABY HAND PEELED WITH | GTM | 15.65 | 31.30 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 239.50 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 239.50 |

Received by _____

Page   1

# STATEMENT OF ACCOUNT
## For Invoices Dated: From 03/24/2022

Page   1

| Statement Date | Account No. |
|---|---|
| 05/27/22 | SHERTR |

# Baldor Specialty Foods

**155 Food Center Dr.  Bronx N.Y.  10474**
**Phone  (718) 304-4500**
**Fax  (718) 328-9944**

Bill To :

SHERATON TRIBECA NEW YORK HOTEL  PG
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
          USA

Check No.    _____

Date Paid    _____

Amount       _____

| Transaction  Date | Invoice Number | Cr Memo # | Description | Amount | Balance |
|---|---|---|---|---|---|
| | | | | 690.20 | 690.20 |
| 03/24/22 | 21052281 | | | 764.90 | 764.90 |
| 03/26/22 | 21060900 | | | 323.85 | 323.85 |
| 03/28/22 | 21069220 | | | 172.60 | 172.60 |
| 03/28/22 | 21069221 | | | 199.98 | 199.98 |
| 03/28/22 | 21069222 | | | 547.05 | 547.05 |
| 03/30/22 | 21080204 | | | 1067.98 | 1067.98 |
| 04/02/22 | 21095366 | | | 459.15 | 459.15 |
| 04/05/22 | 21109440 | | | 866.85 | 866.85 |
| 04/06/22 | 21116148 | | | 264.05 | 264.05 |
| 04/12/22 | 21145673 | | call | 121.30 | 121.30 |
| 04/12/22 | 21145675 | | | 36.90 | 36.90 |
| 04/15/22 | 21163037 | | | 1067.37 | 1067.37 |
| 04/15/22 | 21163020 | | | 703.45 | 703.45 |
| 04/20/22 | 21185418 | | | 804.18 | 804.18 |
| 04/22/22 | 21199274 | | | | |

*** (Continued ) ***

Please detach and return with payment

SHERATON TRIBECA NEW YORK HOTEL  PG
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
          USA

**Remit Payment To:**

**Baldor Specialty Foods**
**P.O. Box 5411**
**New York, NY  10087-5411**

| Amount Enclosed |
|---|
| |

| Statement Date | Account No. | |
|---|---|---|
| 05/27/22 | SHERTR | |
| Invoice No. | Balance | X |
| 21052281 | 690.20 | |
| 21060900 | 764.90 | |
| 21069220 | 323.85 | |
| 21069221 | 172.60 | |
| 21069222 | 199.98 | |
| 21080204 | 547.05 | |
| 21095366 | 1067.98 | |
| 21109440 | 459.15 | |
| 21116148 | 866.85 | |
| 21145673 | 264.05 | |
| 21145675 | 121.30 | |
| 21163037 | 36.90 | |
| 21163020 | 1067.37 | |
| 21185418 | 703.45 | |
| 21199274 | 804.18 | |

# STATEMENT OF ACCOUNT
### For Invoices Dated: From 03/24/2022

| Statement Date | Account No. |
|---|---|
| 05/27/22 | SHERTR |

# Baldor Specialty Foods

**155 Food Center Dr.  Bronx N.Y.  10474**
**Phone  (718) 304-4500**
**Fax  (718) 328-9944**

Bill To :

SHERATON TRIBECA NEW YORK HOTEL  PG
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

Check No.  _____

Date Paid  _____

Amount  _____

| Transaction Date | Invoice Number | Cr Memo # | Description | Amount | Balance |
|---|---|---|---|---|---|
| | | | | 9.65 | 9.65 |
| 04/22/22 | 21199278 | | email | 254.55 | 254.55 |
| 04/25/22 | 21212088 | | | 81.24 | 81.24 |
| 04/25/22 | 21212104 | | | 805.44 | 805.44 |
| 04/27/22 | 21223088 | | | 193.80 | 193.80 |
| 04/29/22 | 21236434 | | | 1294.89 | 1294.89 |
| 05/02/22 | 21248613 | | | 62.40 | 62.40 |
| 05/02/22 | 21248624 | | | 659.24 | 659.24 |
| 05/09/22 | 21284322 | | | 86.60 | 86.60 |
| 05/11/22 | 21296013 | | email | 5.65 | 5.65 |
| 05/11/22 | 21296026 | | | 663.59 | 663.59 |
| 05/11/22 | 21296007 | | email | 455.30 | 455.30 |
| 05/13/22 | 21311566 | | | | |

| Below  31 | Over  30 | Over  60 | Over  90 | Over  120 | Total |
|---|---|---|---|---|---|
| 4226.91 | 6980.15 | 1455.10 | 0.00 | 0.00 | 12662.16 |

---

Please detach and return with payment

SHERATON TRIBECA NEW YORK HOTEL  PG
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Remit Payment To:**

**Baldor Specialty Foods**
**P.O. Box 5411**
**New York, NY  10087-5411**

| Amount Enclosed |
|---|
| |

| Statement Date | Account No. | |
|---|---|---|
| 05/27/22 | SHERTR | |
| Invoice No. | Balance | X |
| 21199278 | 9.65 | |
| 21212088 | 254.55 | |
| 21212104 | 81.24 | |
| 21223088 | 805.44 | |
| 21236434 | 193.80 | |
| 21248613 | 1294.89 | |
| 21248624 | 62.40 | |
| 21284322 | 659.24 | |
| 21296013 | 86.60 | |
| 21296026 | 5.65 | |
| 21296007 | 663.59 | |
| 21311566 | 455.30 | |



**Baldor Specialty Foods, Inc.**

155 Food Center Drive, Bronx, NY 10474

tel: 718.860.9100 • fax: 718.328.9944

**Please Mail Payment To:**

**Baldor Specialty Foods Inc.**

**P.O. Box 5411**

**New York, NY 10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| Invoice | **21052281** |
| Customer | **SHERTR** |
| | **03/24/22** |
| Entered By: | **JMER** |
| Time: | **13:12:43** |
| Route: | **031** |

**Bill To:**
SHERATON TRIBECA NEW YORK HOTEL  PG
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
SHERATON TRIBECA NEW YORK (*)
370 Canal Street
Butler Hospitality
New York, NY 10013
USA

**Delivery Window:** 0700-0900

| Customer | Ship Via | F.O.B. | Terms | Store Name/Number |
|---|---|---|---|---|
| SHERTR | | | Net 30 | NY-SHERTR |

| Purchase Order Number | Salesperson | Order Date | Our Order Number |
|---|---|---|---|
| | AMIT | 03/24/22 | 16887239 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 59.65 | 119.30 |
| 1.00 | 1.00 | 0.00 | CTN | DAMILKNDC1 | MILK OAT BARISTA 6X32 OZ CALIFIA | USA | 16.90 | 16.90 |
| 1.00 | 1.00 | 0.00 | EACH | SPTOM | TOMATO ROASTED RED 4 LB(DR. WT | USA | 19.90 | 19.90 |
| 1.00 | 1.00 | 0.00 | EACH | CRUMB | PANKO JAPANESE BREAD CRUMB 20 | USA | 26.90 | 26.90 |
| 3.00 | 3.00 | 0.00 | CTN | EGGS222 | EGG LIQUID WHOLE TABLE READY | USAL | 32.90 | 98.70 |
| 1.00 | 1.00 | 0.00 | CTN | MEPO1R | CHICKEN WINGS PARTY 40 LB | USA | 176.00 | 176.00 |
| 10.00 | 10.00 | 0.00 | EACH | CU5BAEA | CUCUMBER PERSIAN 1 LB | CAN | 3.65 | 36.50 |
| 1.00 | 1.00 | 0.00 | CTN | TO6F | TOMATO GRAPE RED 12X1 PT | USA | 15.95 | 15.95 |
| 1.00 | 1.00 | 0.00 | CTN | CU | CUCUMBERS HOT HOUSE 12 CT | MEX | 12.65 | 12.65 |
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE5B | FETA 8 LB EUPHRATES | USA | 25.50 | 25.50 |
| 1.00 | 1.00 | 0.00 | CTN | GRA1 | GRAPES RED XFCY LG 16-18 LB | PER | 35.65 | 35.65 |
| 2.00 | 2.00 | 0.00 | EACH | PE9993.1 | PEPPER FRESNO RED 1 LB | USA | 10.65 | 21.30 |
| 1.00 | 1.00 | 0.00 | CTN | POM6 | POMEGRANATE SEEDS 12X125 GR | USA | 43.65 | 43.65 |
| 2.00 | 2.00 | 0.00 | EACH | SH3EA | SHALLOTS PEELED 5 LB | CAN | 20.65 | 41.30 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

### \*\*\* IMPORTANT \*\*\*

**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

| | |
|---|---|
| Nontaxable Subtotal | 690.20 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |

Received by _____

| | |
|---|---|
| Total Invoice | **690.20** |

Page 1



**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c))  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

| | |
|---|---|
| **Invoice** | **21060900** |
| **Customer** | **SHERTR** |
| | **03/26/22** |
| **Entered By:** | **NHAY** |
| **Time:** | **12:50:49** |
| **Route:** | **045** |

**Bill To:**
SHERATON TRIBECA NEW YORK HOTEL  PG
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
SHERATON TRIBECA NEW YORK (*)
370 Canal Street
Butler Hospitality
New York, NY 10013

**Delivery Window:** 0700-0900

| Customer | Ship Via | | F.O.B. | | Terms | Store Name/Number |
|---|---|---|---|---|---|---|
| SHERTR | | | | | Net 30 | NY-SHERTR |

| Purchase Order Number | | | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|---|---|
| | | | | AMIT | 03/26/22 | 16897959 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 59.65 | 119.30 |
| 2.00 | 2.00 | 0.00 | EACH | B | BASIL 4 OZ | ISR | 4.65 | 9.30 |
| 2.00 | 2.00 | 0.00 | EACH | CI | CILANTRO 4 OZ | COL | 3.65 | 7.30 |
| 2.00 | 2.00 | 0.00 | EACH | CH | CHIVES 4 OZ | ISR | 5.65 | 11.30 |
| 1.00 | 1.00 | 0.00 | CTN | TO6F | TOMATO GRAPE RED 12X1 PT | USA | 15.95 | 15.95 |
| 3.00 | 3.00 | 0.00 | EACH | PC9B | LEMONS 1 DOZ | USA | 5.65 | 16.95 |
| 2.00 | 2.00 | 0.00 | EACH | PC9C | LIMES 1 DOZ | MEX | 9.65 | 19.30 |
| 2.00 | 2.00 | 0.00 | EACH | O | OREGANO 4 OZ | COL | 3.65 | 7.30 |
| 2.00 | 2.00 | 0.00 | CTN | CU | CUCUMBERS HOT HOUSE 12 CT | MEX | 14.65 | 29.30 |
| 10.00 | 10.00 | 0.00 | EACH | CU5BAEA | CUCUMBER PERSIAN 1 LB | CAN | 3.65 | 36.50 |
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE1AB | CHEESE PARMESAN SHAVED | ITA | 24.95 | 24.95 |
| 3.00 | 3.00 | 0.00 | EACH | SPTOM | TOMATO ROASTED RED 4 LB(DR. WT | USA | 19.90 | 59.70 |
| 1.00 | 1.00 | 0.00 | CTN | GRA1 | GRAPES RED XFCY LG 16-18 LB | CHL | 33.65 | 33.65 |
| 1.00 | 1.00 | 0.00 | CTN | MEPO1R | CHICKEN WINGS PARTY 40 LB | USA | 176.00 | 176.00 |
| 1.00 | 1.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 54.65 | 54.65 |
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE8DD | CHEDDAR SHREDDED WHITE BAG 5 | USA | 30.90 | 30.90 |
| 1.00 | 1.00 | 0.00 | EACH | SPDGFRC | CHERRIES AMARENA IN SYRUP 1 KG | FRA | 17.90 | 17.90 |
| 2.00 | 2.00 | 0.00 | EACH | CORNICHON1 | CORNICHON TIN 11 LB | TUR | 12.90 | 25.80 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

Received by _____

(Continued)

Page        1

Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

# Baldor

**Baldor Specialty Foods, Inc.**

155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum).  The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| Invoice | **21060900** |
| Customer | **SHERTR** |
| | **03/26/22** |
| Entered By: | **NHAY** |
| Time: | **12:50:49** |
| Route: | **045** |

**Bill To:**
SHERATON TRIBECA NEW YORK HOTEL  PG
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
SHERATON TRIBECA NEW YORK (*)
370 Canal Street
Butler Hospitality
New York, NY 10013

**Delivery Window:** 0700-0900

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| SHERTR | | | | | Net 30 | | NY-SHERTR |
| Purchase Order Number | | | | Salesperson | Order Date | | Our Order Number |
| | | | | AMIT | 03/26/22 | | 16897959 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | CTN | CU94 | PICKLE KOSHER DILL CHIPS 1/4" | USAL | 29.60 | 29.60 |
| 2.00 | 2.00 | 0.00 | EACH | ON5A1 | ONION RED JUMBO 1 LB | USA | 6.65 | 13.30 |
| 1.00 | 1.00 | 0.00 | EACH | PE62 | PEPPER RED 5 LB | MEX | 13.65 | 13.65 |
| 1.00 | 1.00 | 0.00 | EACH | SPRICE5A | RICE BASMATI WHITE BAG 10 LB | EX | 12.30 | 12.30 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

### \*\*\* IMPORTANT \*\*\*
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 764.90 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |

Received by _____

| | |
|---|---|
| Total Invoice | 764.90 |

Page    2

Customer Original

Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| Invoice | 21069221 |
|---|---|
| Customer | SHERTR |
| | 03/28/22 |
| Entered By: | NHAY |
| Time: | 11:28:12 |
| Route: | 031 |

**Bill To:**
SHERATON TRIBECA NEW YORK HOTEL  PG
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
SHERATON TRIBECA NEW YORK (*)
370 Canal Street
Butler Hospitality
New York, NY 10013

**Delivery Window:** 0700-0900

| Customer | Ship Via | F.O.B. | Terms | Store Name/Number |
|---|---|---|---|---|
| SHERTR | | | Net 30 | NY-SHERTR |

| Purchase Order Number | Salesperson | Order Date | Our Order Number |
|---|---|---|---|
| | AMIT | 03/28/22 | 16902332 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | 0.00 | CTN | AS1 | ASPARAGUS LARGE 11 LB | MEX | 31.65 | 63.30 |
| 2.00 | 2.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 54.65 | 109.30 |

** AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM**

*** **IMPORTANT** ***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 172.60 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 172.60 |

Received by _____

Page 1

Customer Original
Shellfish Permit # NY 627 RS   Baldor Specialty Foods, Inc.   155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| Invoice | 21069222 |
| Customer | SHERTR |
| | 03/28/22 |
| Entered By: | NHAY |
| Time: | 12:11:05 |
| Route: | 031 |

**Bill To:**
SHERATON TRIBECA NEW YORK HOTEL  PG
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
SHERATON TRIBECA NEW YORK (*)
370 Canal Street
Butler Hospitality
New York, NY 10013

**Delivery Window:** 0700-0900

| Customer | Ship Via | | F.O.B. | Terms | Store Name/Number |
|---|---|---|---|---|---|
| SHERTR | | | | Net 30 | NY-SHERTR |

| Purchase Order Number | | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|---|
| | | | AMIT | 03/28/22 | 16902371 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | 0.00 | CTN | MEPO1NS4 | CHICKEN BREAST BNLS SKNL | USA | 99.99 | 199.98 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 199.98 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 199.98 |

Received by _____

Customer Original
Shellfish Permit # NY 627 RS   Baldor Specialty Foods, Inc.   155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| Invoice | 21080204 |
| Customer | SHERTR |
| | 03/30/22 |
| Entered By: | JMER |
| Time: | 13:18:34 |
| Route: | 031 |

**Bill To:**
SHERATON TRIBECA NEW YORK HOTEL  PG
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
SHERATON TRIBECA NEW YORK (*)
370 Canal Street
Butler Hospitality
New York, NY 10013

**Delivery Window:** 0700-0900

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| SHERTR | | | | | Net 30 | | NY-SHERTR |
| | Purchase Order Number | | | | Salesperson | Order Date | Our Order Number |
| | | | | | AMIT | 03/30/22 | 16912363 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 58.65 | 117.30 |
| 2.00 | 2.00 | 0.00 | EACH | B | BASIL 4 OZ | COL | 4.65 | 9.30 |
| 2.00 | 2.00 | 0.00 | EACH | CH | CHIVES 4 OZ | ISR | 5.65 | 11.30 |
| 2.00 | 2.00 | 0.00 | EACH | D | DILL 4 OZ | COL | 3.65 | 7.30 |
| 2.00 | 2.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 14.65 | 29.30 |
| 2.00 | 2.00 | 0.00 | EACH | TH | THYME 4 OZ | ISR | 3.65 | 7.30 |
| 4.00 | 4.00 | 0.00 | CTN | MU93AB | MUSH EXOTIC BLEND OYSTER | USA | 26.65 | 106.60 |
| 2.00 | 2.00 | 0.00 | EACH | O | OREGANO 4 OZ | COL | 3.65 | 7.30 |
| 2.00 | 2.00 | 0.00 | EACH | MI | MINT 4 OZ | COL | 3.65 | 7.30 |
| 2.00 | 2.00 | 0.00 | EACH | OR61AR | ORANGE NAVEL 4 LB | USA | 7.65 | 15.30 |
| 10.00 | 10.00 | 0.00 | EACH | CU5BAEA | CUCUMBER PERSIAN 1 LB | CAN | 3.65 | 36.50 |
| 3.00 | 3.00 | 0.00 | CTN | BE1D | STRAWBERRIES 8X1 LB DRISCOLL | USA | 28.65 | 85.95 |
| 1.00 | 1.00 | 0.00 | CTN | ON31 | ONION SPANISH 10 LB | USA | 11.65 | 11.65 |
| 2.00 | 2.00 | 0.00 | EACH | DACHEESE8DD | CHEDDAR SHREDDED WHITE BAG 5 | USA | 30.90 | 61.80 |
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE1AB | CHEESE PARMESAN SHAVED | ITA | 24.95 | 24.95 |
| 2.00 | 2.00 | 0.00 | EACH | GI1E | GINGER 8 OZ | CHN | 3.95 | 7.90 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

### \*\*\* IMPORTANT \*\*\*
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

| | |
|---|---|
| Nontaxable Subtotal | 547.05 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |

Received by _____

| | |
|---|---|
| Total Invoice | 547.05 |

Page   1

Customer Original
Shellfish Permit # NY 627 RS     Baldor Specialty Foods, Inc.     155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
P.O. Box 5411
New York, NY  10087-5411

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received
NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| Invoice | 21095366 |
| Customer | SHERTR |
| | 04/02/22 |
| Entered By: | EMER |
| Time: | 13:54:25 |
| Route: | 031 |

**Bill To:**
SHERATON TRIBECA NEW YORK HOTEL  PG
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
SHERATON TRIBECA NEW YORK (*)
370 Canal Street
Butler Hospitality
New York, NY 10013
USA

**Delivery Window:** 0700-0900

| Customer | Ship Via | | F.O.B. | Terms | Store Name/Number |
|---|---|---|---|---|---|
| SHERTR | | | | Net 30 | NY-SHERTR |
| | Purchase Order Number | | | Salesperson | Order Date | Our Order Number |

| | | | | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|---|---|---|
| | | | | | AMIT | 04/02/22 | 16928821 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 58.65 | 117.30 |
| 1.00 | 1.00 | 0.00 | CTN | ASP1 | BROCCOLINI ICED 18  CT | USA | 35.65 | 35.65 |
| 1.00 | 1.00 | 0.00 | CTN | POT991C | POTATO YUKON 10X5 LB | USA | 37.65 | 37.65 |
| 2.00 | 2.00 | 0.00 | CTN | MEPO1A4 | CHICKEN BREAST BNLS SKNL | USA | 126.99 | 253.98 |
| 2.00 | 2.00 | 0.00 | EACH | B | BASIL 4 OZ | ISR | 4.65 | 9.30 |
| 3.00 | 3.00 | 0.00 | EACH | PC9B | LEMONS 1 DOZ | USA | 5.65 | 16.95 |
| 1.00 | 1.00 | 0.00 | CTN | CU5A | CUCUMBERS PERSIAN LOOSE 20 LB | CAN | 37.65 | 37.65 |
| 1.00 | 1.00 | 0.00 | CTN | PE994A | PEPPERS SHISHITO 1/2 BSH | USA | 33.65 | 33.65 |
| 5.00 | 5.00 | 0.00 | CTN | BE1D | STRAWBERRIES 8X1 LB DRISCOLL | USA | 28.65 | 143.25 |
| 3.00 | 3.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 14.65 | 43.95 |
| 1.00 | 1.00 | 0.00 | CTN | OR5 | ORANGES NAVEL CHOICE 113 CT | USA | 34.65 | 34.65 |
| 1.00 | 1.00 | 0.00 | CTN | PI61 | PINEAPPLES GOLDEN 6 CT | CRI | 15.65 | 15.65 |
| 1.00 | 1.00 | 0.00 | CTN | TO6F | TOMATO GRAPE RED 12X1 PT | USA | 16.95 | 16.95 |
| 2.00 | 2.00 | 0.00 | EACH | PDOS | PARSLEY ITALIAN 4 OZ | COL | 2.65 | 5.30 |
| 2.00 | 2.00 | 0.00 | EACH | D | DILL 4 OZ | COL | 3.65 | 7.30 |
| 1.00 | 1.00 | 0.00 | EACH | VEG1B5 | CHILIES CALABRIAN IN OIL TRAY 1.9 | ITA | 22.90 | 22.90 |
| 1.00 | 1.00 | 0.00 | CTN | W1 | WATERCRESS BABY CRESS 1.5 LB | USA | 13.65 | 13.65 |
| 1.00 | 1.00 | 0.00 | CTN | KA4A | KALE BABY GREEN 3 LB | USA | 14.65 | 14.65 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

Received by _____

(Continued)

Page    1

Customer Original
Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474

# Baldor

**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| **Invoice** | **21095366** |
| **Customer** | **SHERTR** |
| | **04/02/22** |
| **Entered By:** | **EMER** |
| **Time:** | **13:54:25** |
| **Route:** | **031** |

**Bill To:**
SHERATON TRIBECA NEW YORK HOTEL  PG
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
SHERATON TRIBECA NEW YORK (*)
370 Canal Street
Butler Hospitality
New York, NY 10013

**Delivery Window:** 0700-0900

| Customer | Ship Via | | F.O.B. | Terms | Store Name/Number |
|---|---|---|---|---|---|
| SHERTR | | | | Net 30 | NY-SHERTR |
| | **Purchase Order Number** | | | Salesperson | Order Date | Our Order Number |

| Purchase Order Number | | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|---|
| | | | AMIT | 04/02/22 | 16928821 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 45.65 | 91.30 |
| 2.00 | 2.00 | 0.00 | CTN | MES12 | SALAD MIX ARCADIAN HARVEST 3 LB | USA | 12.95 | 25.90 |
| 1.00 | 1.00 | 0.00 | CTN | SPO22EE | OLIVES CASTELVETRANO PITTED IN | ITA | 41.50 | 41.50 |
| 2.00 | 2.00 | 0.00 | EACH | TH | THYME 4 OZ | ISR | 3.65 | 7.30 |
| 1.00 | 1.00 | 0.00 | EACH | SPL | LEMON PRESERVED BELDI TIN 4.4 | EX | 22.00 | 22.00 |
| 4.00 | 4.00 | 0.00 | EACH | SPVEG2 | TOMATOES SUNDRIED IN OIL JAR | ITA | 4.90 | 19.60 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 1067.98 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| | |
| **Total Invoice** | **1067.98** |

Received by _____

Customer Original
Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
P.O. Box 5411
New York, NY  10087-5411

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| Invoice | 21109440 |
| Customer | SHERTR |
| | 04/05/22 |
| Entered By: | AJIM |
| Time: | 14:07:00 |
| Route: | 031 |

**Bill To:**
SHERATON TRIBECA NEW YORK HOTEL  PG
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
SHERATON TRIBECA NEW YORK (*)
370 Canal Street
Butler Hospitality
New York, NY 10013

**Delivery Window:** 0700-0900

| Customer | Ship Via | | F.O.B. | | Terms | Store Name/Number |
|---|---|---|---|---|---|---|
| SHERTR | | | | | Net 30 | NY-SHERTR |

| Purchase Order Number | | | | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|---|---|---|
| | | | | | AMIT | 04/05/22 | 16938666 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 58.65 | 117.30 |
| 2.00 | 2.00 | 0.00 | EACH | CH | CHIVES 4 OZ | COL | 5.65 | 11.30 |
| 1.00 | 1.00 | 0.00 | CTN | TO6F | TOMATO GRAPE RED 12X1 PT | USA | 16.95 | 16.95 |
| 4.00 | 4.00 | 0.00 | CTN | DAMILKNDC1 | MILK OAT BARISTA 6X32 OZ CALIFIA | USA | 17.90 | 71.60 |
| 3.00 | 3.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 14.65 | 43.95 |
| 3.00 | 3.00 | 0.00 | EACH | PC9B | LEMONS 1 DOZ | USA | 5.65 | 16.95 |
| 1.00 | 1.00 | 0.00 | EACH | O1 | OREGANO 1 LB | COL | 9.65 | 9.65 |
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE1AB | CHEESE PARMESAN SHAVED | ITA | 24.95 | 24.95 |
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE8D | CHEDDAR SHREDDED YELLOW BAG | USA | 17.50 | 17.50 |
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE8DD | CHEDDAR SHREDDED WHITE BAG 5 | USA | 30.90 | 30.90 |
| 6.00 | 6.00 | 0.00 | EACH | CU5BAEA | CUCUMBER PERSIAN 1 LB | CAN | 3.65 | 21.90 |
| 1.00 | 1.00 | 0.00 | CTN | CU94 | PICKLE KOSHER DILL CHIPS 1/4" | USAL | 29.60 | 29.60 |
| 4.00 | 4.00 | 0.00 | CTN | MU994AA | MUSH WHITE SLICE GRADE #1 5 LB | USA | 11.65 | 46.60 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 459.15 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |

Received by _____

| | |
|---|---|
| Total Invoice | 459.15 |

Page    1

Customer Original

Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| **Invoice** | **21116148** |
| **Customer** | **SHERTR** |
| | **04/06/22** |
| **Entered By:** | **NHAY** |
| **Time:** | **15:08:20** |
| **Route:** | **031** |

**Bill To:**
SHERATON TRIBECA NEW YORK HOTEL  PG
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
SHERATON TRIBECA NEW YORK (*)
370 Canal Street
Butler Hospitality
New York, NY 10013

**Delivery Window:** 0700-0900

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| SHERTR | | | | | Net 30 | | NY-SHERTR |
| Purchase Order Number | | | | Salesperson | Order Date | Our Order Number | |
| | | | | AMIT | 04/06/22 | 16944183 | |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | 0.00 | CTN | ON31 | ONION SPANISH 10 LB | USA | 10.65 | 21.30 |
| 6.00 | 6.00 | 0.00 | CTN | MU994AA | MUSH WHITE SLICE GRADE #1 5 LB | USA | 11.65 | 69.90 |
| 1.00 | 1.00 | 0.00 | CTN | CU5A | CUCUMBERS PERSIAN LOOSE 20 LB | CAN | 37.65 | 37.65 |
| 2.00 | 2.00 | 0.00 | CTN | CAR91C | CARROT BABY TRI COLOR PEELED 5 | GTM | 18.65 | 37.30 |
| 2.00 | 2.00 | 0.00 | EACH | DACHEESE8DD | CHEDDAR SHREDDED WHITE BAG 5 | USA | 30.90 | 61.80 |
| 2.00 | 2.00 | 0.00 | EACH | DACHEESE1AB | CHEESE PARMESAN SHAVED | ITA | 24.95 | 49.90 |
| 1.00 | 1.00 | 0.00 | CTN | CU | CUCUMBERS HOT HOUSE 12 CT | MEX | 13.65 | 13.65 |
| 8.00 | 8.00 | 0.00 | EACH | SPTOM | TOMATO ROASTED RED 4 LB(DR. WT | USA | 19.90 | 159.20 |
| 1.00 | 1.00 | 0.00 | CTN | G3 | GARLIC PEELED 4X5 LB | ARG | 75.65 | 75.65 |
| 1.00 | 1.00 | 0.00 | CTN | SH3 | SHALLOTS PEELED 4X5 LB | CAN | 79.65 | 79.65 |
| 3.00 | 3.00 | 0.00 | CTN | BE1D | STRAWBERRIES 8X1 LB DRISCOLL | USA | 28.65 | 85.95 |
| 3.00 | 3.00 | 0.00 | CTN | EGGS222 | EGG LIQUID WHOLE TABLE READY | USAL | 49.75 | 149.25 |
| 1.00 | 1.00 | 0.00 | CTN | RA4 | RADISH BUNCHED 24 CT | USA | 25.65 | 25.65 |

** AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM**

### *** IMPORTANT ***
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

| | |
|---|---|
| Nontaxable Subtotal | 866.85 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 866.85 |

Received by _____

Page    1



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| **Invoice** | **21145673** |
| **Customer** | **SHERTR** |
| | **04/12/22** |
| **Entered By:** | **AJIM** |
| **Time:** | **14:07:23** |
| **Route:** | **031** |

**Bill To:**
SHERATON TRIBECA NEW YORK HOTEL  PG
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
SHERATON TRIBECA NEW YORK (*)
370 Canal Street
Butler Hospitality
New York, NY 10013

**Delivery Window:** 0700-0900

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| SHERTR | | | | | Net 30 | | NY-SHERTR |
| Purchase Order Number | | | | Salesperson | Order Date | | Our Order Number |
| | | | | AMIT | 04/12/22 | | 16970175 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 5.00 | 5.00 | 0.00 | CTN | BE1D | STRAWBERRIES 8X1 LB DRISCOLL | USA | 28.65 | 143.25 |
| 2.00 | 2.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 14.65 | 29.30 |
| 1.00 | 1.00 | 0.00 | CTN | BE3 | BLUEBERRIES 12X6 OZ DRISCOLL | USA | 37.95 | 37.95 |
| 4.00 | 4.00 | 0.00 | EACH | PC9B | LEMONS 1 DOZ | USA | 5.65 | 22.60 |
| 1.00 | 1.00 | 0.00 | CTN | MES | (SUB) MESCLUN 3 LB | USA | 9.65 | 9.65 |
| 2.00 | 2.00 | 0.00 | CTN | ON31 | ONION SPANISH 10 LB | USA | 10.65 | 21.30 |

** AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM**

### *** IMPORTANT ***
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

| | |
|---|---|
| Nontaxable Subtotal | 264.05 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |

Received by _____

| | |
|---|---|
| Total Invoice | 264.05 |

Page  1

Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c))  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| Invoice | 21145675 |
| Customer | SHERTR |
| | 04/12/22 |
| Entered By: | DFAL |
| Time: | 14:30:14 |
| Route: | 031 |

**Bill To:**
SHERATON TRIBECA NEW YORK HOTEL  PG
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
SHERATON TRIBECA NEW YORK (*)
370 Canal Street
Butler Hospitality
New York, NY 10013

**Delivery Window:** 0700-0900

| Customer | Ship Via | | F.O.B. | | Terms | Store Name/Number |
|---|---|---|---|---|---|---|
| SHERTR | | | | | Net 30 | NY-SHERTR |

| Purchase Order Number | | | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|---|---|
| call | | | | AMIT | 04/12/22 | 16970357 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 60.65 | 121.30 |

** AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM**

**\*\*\* IMPORTANT \*\*\***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 121.30 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 121.30 |

Received by _____

Page        1

Customer Original

Shellfish Permit # NY 627 RS      Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum)  The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| Invoice | 21163037 |
| Customer | SHERTR |
| | 04/15/22 |
| Entered By: | AJIM |
| Time: | 14:31:31 |
| Route: | 031 |

**Bill To:**
SHERATON TRIBECA NEW YORK HOTEL  PG
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
SHERATON TRIBECA NEW YORK (*)
370 Canal Street
Butler Hospitality
New York, NY 10013

**Delivery Window:** 0700-0900

| Customer | Ship Via | | F.O.B. | | Terms | Store Name/Number |
|---|---|---|---|---|---|---|
| SHERTR | | | | | Net 30 | NY-SHERTR |
| Purchase Order Number | | | | Salesperson | Order Date | Our Order Number |
| | | | | AMIT | 04/15/22 | 16986318 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | CTN | VEG1J4 | TOMATOES JERSEY FRESH | USA | 36.90 | 36.90 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

### \*\*\* IMPORTANT \*\*\*
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

| | |
|---|---|
| Nontaxable Subtotal | 36.90 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 36.90 |

Received by _____

Page     1

Customer Original

Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C  499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum).  The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| **Invoice** | **21163020** |
| **Customer** | **SHERTR** |
| | **04/15/22** |
| **Entered By:** | **JMER** |
| **Time:** | **13:03:08** |
| **Route:** | **031** |

**Bill To:**
SHERATON TRIBECA NEW YORK HOTEL  PG
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
SHERATON TRIBECA NEW YORK (*)
370 Canal Street
Butler Hospitality
New York, NY 10013
USA

**Delivery Window:** 0700-0900

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| SHERTR | | | | | Net 30 | | NY-SHERTR |

| Purchase Order Number | | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|---|
| | | | AMIT | 04/15/22 | 16985793 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 61.65 | 123.30 |
| 1.00 | 1.00 | 0.00 | EACH | CH | CHIVES 4 OZ | ISR | 5.65 | 5.65 |
| 1.00 | 1.00 | 0.00 | EACH | O | OREGANO 4 OZ | COL | 3.65 | 3.65 |
| 1.00 | 1.00 | 0.00 | EACH | D | DILL 4 OZ | COL | 3.65 | 3.65 |
| 1.00 | 1.00 | 0.00 | CTN | CU5BA | CUCUMBER PERSIAN 12X1 LB | CAN | 29.65 | 29.65 |
| 1.00 | 1.00 | 0.00 | CTN | CU94 | PICKLE KOSHER DILL CHIPS 1/4" | USAL | 29.60 | 29.60 |
| 2.00 | 2.00 | 0.00 | CTN | ON31 | ONION SPANISH 10 LB | USA | 10.65 | 21.30 |
| 2.00 | 2.00 | 0.00 | CTN | MEPO1R | CHICKEN WINGS PARTY 40 LB | USA | 178.99 | 357.98 |
| 1.00 | 1.00 | 0.00 | CTN | EGGS1 | EGG LG "AA" SIZE LOOSE 30 DOZ | USA | 105.40 | 105.40 |
| 1.00 | 1.00 | 0.00 | EACH | PDOS1 | PARSLEY 1 LB | COL | 10.65 | 10.65 |
| 3.00 | 3.00 | 0.00 | EACH | CORNICHON1 | CORNICHON TIN 11 LB | TUR | 12.90 | 38.70 |
| 1.00 | 1.00 | 0.00 | CTN | MEPO1A4 | CHICKEN BREAST BNLS SKNL | USA | 128.99 | 128.99 |
| 2.00 | 2.00 | 0.00 | EACH | DACHEESE1AB | CHEESE PARMESAN SHAVED | ITA | 24.95 | 49.90 |
| 2.00 | 2.00 | 0.00 | EACH | DACHEESE8D | CHEDDAR SHREDDED YELLOW BAG | USA | 17.50 | 35.00 |
| 1.00 | 1.00 | 0.00 | EACH | TH | THYME 4 OZ | COL | 3.65 | 3.65 |
| 1.00 | 1.00 | 0.00 | EACH | SPDGFRC | CHERRIES AMARENA IN SYRUP 1 KG | FRA | 17.90 | 17.90 |
| 1.00 | 1.00 | 0.00 | EACH | VEG1BA | TOMATOES CHERRY SEMI DRIED IN | ITA | 37.50 | 37.50 |
| 1.00 | 1.00 | 0.00 | CTN | TO6F | TOMATO GRAPE RED 12X1 PT | MEX | 16.95 | 16.95 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

Received by _____

(Continued)

Page      1

## Please Mail Payment To:
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| **Invoice** | **21163020** |
| **Customer** | **SHERTR** |
| | **04/15/22** |
| **Entered By:** | **JMER** |
| **Time:** | **13:03:08** |
| **Route:** | **031** |

**Bill To:**
SHERATON TRIBECA NEW YORK HOTEL  PG
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
SHERATON TRIBECA NEW YORK (*)
370 Canal Street
Butler Hospitality
New York, NY 10013

**Delivery Window:** 0700-0900

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| SHERTR | | | | | Net 30 | | NY-SHERTR |

| Purchase Order Number | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|
| | | AMIT | 04/15/22 | 16985793 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | CTN | CU | CUCUMBERS HOT HOUSE 12 CT | MEX | 13.65 | 13.65 |
| 1.00 | 1.00 | 0.00 | CTN | BA2 | BANANA GREEN TIPS NO 5 40 LB | GTM | 24.65 | 24.65 |
| 1.00 | 1.00 | 0.00 | CTN | MES | MESCLUN 3 LB | USA | 9.65 | 9.65 |

** AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM**

### *** IMPORTANT ***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 1067.37 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 1067.37 |

Received by _____

Page 2



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum).  The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| Invoice | 21185418 |
| Customer | SHERTR |
| | 04/20/22 |
| Entered By: | NHAY |
| Time: | 10:37:04 |
| Route: | 031 |

**Bill To:**
SHERATON TRIBECA NEW YORK HOTEL  PG
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
SHERATON TRIBECA NEW YORK (*)
370 Canal Street
Butler Hospitality
New York, NY 10013
USA

**Delivery Window:** 0700-0900

| Customer | Ship Via | | F.O.B. | | Terms | Store Name/Number |
|---|---|---|---|---|---|---|
| SHERTR | | | | | Net 30 | NY-SHERTR |

| Purchase Order Number | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|
| | | AMIT | 04/20/22 | 17005228 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 63.65 | 127.30 |
| 2.00 | 2.00 | 0.00 | EACH | B | BASIL 4 OZ | ISR | 4.65 | 9.30 |
| 2.00 | 2.00 | 0.00 | CTN | AS1 | ASPARAGUS LARGE 11 LB | USA | 38.65 | 77.30 |
| 3.00 | 3.00 | 0.00 | CTN | BE1D | STRAWBERRIES 8X1 LB DRISCOLL | USA | 28.65 | 85.95 |
| 1.00 | 1.00 | 0.00 | CTN | CU5A | CUCUMBERS PERSIAN LOOSE 20 LB | CAN | 40.65 | 40.65 |
| 2.00 | 2.00 | 0.00 | EACH | CH | CHIVES 4 OZ | ISR | 5.65 | 11.30 |
| 2.00 | 2.00 | 0.00 | EACH | PDOS | PARSLEY ITALIAN 4 OZ | COL | 2.65 | 5.30 |
| 1.00 | 1.00 | 0.00 | EACH | PC9B | LEMONS 1 DOZ | USA | 5.65 | 5.65 |
| 1.00 | 1.00 | 0.00 | CTN | ON31 | ONION SPANISH 10 LB | USA | 10.65 | 10.65 |
| 2.00 | 2.00 | 0.00 | CTN | KA4A | KALE BABY GREEN 3 LB | USA | 14.65 | 29.30 |
| 1.00 | 1.00 | 0.00 | CTN | POM | POMEGRANATES 1 LYR | PER | 43.65 | 43.65 |
| 2.00 | 2.00 | 0.00 | EACH | DACHEESE1AB | CHEESE PARMESAN SHAVED | ITA | 24.95 | 49.90 |
| 2.00 | 2.00 | 0.00 | EACH | DACHEESE8D | CHEDDAR SHREDDED YELLOW BAG | USA | 17.50 | 35.00 |
| 3.00 | 3.00 | 0.00 | CTN | DACHEESE6DD | CHEESE MUENSTER SLICED 213 CT | USA | 52.50 | 157.50 |
| 3.00 | 3.00 | 0.00 | EACH | SPVEG2 | TOMATOES SUNDRIED IN OIL JAR | ITA | 4.90 | 14.70 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

| | |
|---|---|
| Nontaxable Subtotal | 703.45 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 703.45 |

Received by _____

Page    1

Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**

155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| Invoice | 21199274 |
| Customer | SHERTR |
| | 04/22/22 |
| Entered By: | EMER |
| Time: | 13:41:12 |
| Route: | 031 |

**Bill To:**
SHERATON TRIBECA NEW YORK HOTEL  PG
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
SHERATON TRIBECA NEW YORK (*)
370 Canal Street
Butler Hospitality
New York, NY 10013

**Delivery Window:** 0700-0900

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| SHERTR | | | | | Net 30 | | NY-SHERTR |

| Purchase Order Number | | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|---|
| | | | AMIT | 04/22/22 | 17016397 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 65.65 | 131.30 |
| 2.00 | 2.00 | 0.00 | EACH | CH | CHIVES 4 OZ | ISR | 5.65 | 11.30 |
| 2.00 | 2.00 | 0.00 | EACH | D | DILL 4 OZ | COL | 3.65 | 7.30 |
| 1.00 | 1.00 | 0.00 | CTN | TO6 | TOMATO CHERRY RED 12X1 PT | USA | 14.65 | 14.65 |
| 3.00 | 3.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 14.65 | 43.95 |
| 3.00 | 3.00 | 0.00 | CTN | BE1D | STRAWBERRIES 8X1 LB DRISCOLL | USA | 31.65 | 94.95 |
| 4.00 | 4.00 | 0.00 | CTN | MU93AB | MUSH EXOTIC BLEND OYSTER | USA | 26.65 | 106.60 |
| 3.00 | 3.00 | 0.00 | EACH | PC9B | LEMONS 1 DOZ | USA | 5.65 | 16.95 |
| 2.00 | 2.00 | 0.00 | EACH | O | OREGANO 4 OZ | COL | 3.65 | 7.30 |
| 1.00 | 1.00 | 0.00 | CTN | MEPO1R | CHICKEN WINGS PARTY 40 LB | USA | 178.99 | 178.99 |
| 1.00 | 1.00 | 0.00 | CTN | MEPO1NCA | CHICKEN CUTLETS BNLS SKNLS 20 | USAL | 92.99 | 92.99 |
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE8DD | CHEDDAR SHREDDED WHITE BAG 5 | USA | 30.90 | 30.90 |
| 3.00 | 3.00 | 0.00 | EACH | SPTOM | TOMATO ROASTED RED 4 LB(DR. WT | USA | 19.90 | 59.70 |
| 2.00 | 2.00 | 0.00 | EACH | TH | THYME 4 OZ | COL | 3.65 | 7.30 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM \*\***

**\*\*\* IMPORTANT \*\*\***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 804.18 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |

Received by _____

| Total Invoice | 804.18 |
|---|---|

Page        1



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| Invoice | 21199278 |
| Customer | SHERTR |
| | 04/22/22 |
| Entered By: | DFAL |
| Time: | 14:09:52 |
| Route: | 031 |

**Bill To:**
SHERATON TRIBECA NEW YORK HOTEL  PG
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
SHERATON TRIBECA NEW YORK (*)
370 Canal Street
Butler Hospitality
New York, NY 10013

**Delivery Window:** 0700-0900

| Customer | Ship Via | F.O.B. | | Terms | Store Name/Number |
|---|---|---|---|---|---|
| SHERTR | | | | Net 30 | NY-SHERTR |
| Purchase Order Number | | | Salesperson | Order Date | Our Order Number |
| email | | | AMIT | 04/22/22 | 17016589 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | CTN | MES | MESCLUN 3 LB | USA | 9.65 | 9.65 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

| | |
|---|---|
| Nontaxable Subtotal | 9.65 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 9.65 |

Received by _____

Page        1

Customer Original (Reprinted)
Shellfish Permit # NY 627 RS     Baldor Specialty Foods, Inc.     155 Food Center Drive, Bronx, NY 10474



**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| **Invoice** | **21212088** |
| **Customer** | **SHERTR** |
| | **04/25/22** |
| **Entered By:** | **ASAN** |
| **Time:** | **14:46:36** |
| **Route:** | **031** |

**Bill To:**
SHERATON TRIBECA NEW YORK HOTEL  PG
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
SHERATON TRIBECA NEW YORK (*)
370 Canal Street
Butler Hospitality
New York, NY 10013

**Delivery Window: 0700-0900**

| Customer | Ship Via | F.O.B. | Terms | Store Name/Number |
|---|---|---|---|---|
| SHERTR | | | Net 30 | NY-SHERTR |

| Purchase Order Number | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|
| | | AMIT | 04/25/22 | 17028415 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | CTN | CU5BA | CUCUMBER PERSIAN 12X1 LB | CAN | 29.65 | 29.65 |
| 1.00 | 1.00 | 0.00 | EACH | RA4A1 | RADISH BUNCHED 6 BU | USA | 14.65 | 14.65 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 14.65 | 14.65 |
| 3.00 | 3.00 | 0.00 | CTN | BE1D | STRAWBERRIES 8X1 LB DRISCOLL | USA | 29.65 | 88.95 |
| 1.00 | 1.00 | 0.00 | CTN | BAPASTA1O | PASTA ELBOWS BULK 2X10 LB | USA | 27.90 | 27.90 |
| 1.00 | 1.00 | 0.00 | CTN | DACHEESE8C | CHEDDAR CUBES BAG 5 LB | USA | 18.50 | 18.50 |
| 2.00 | 2.00 | 0.00 | EACH | PE9993.1 | PEPPER FRESNO RED 1 LB | USA | 8.65 | 17.30 |
| 1.00 | 1.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 27.65 | 27.65 |
| 1.00 | 1.00 | 0.00 | CTN | MES | MESCLUN 3 LB | USA | 9.65 | 9.65 |
| 1.00 | 1.00 | 0.00 | EACH | PC9B | LEMONS 1 DOZ | USA | 5.65 | 5.65 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

### \*\*\* IMPORTANT \*\*\*
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

| | |
|---|---|
| Nontaxable Subtotal | 254.55 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 254.55 |

Received by _____

Page        1



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received
NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| Invoice | 21212104 |
|---|---|
| Customer | SHERTR |
| | 04/25/22 |
| Entered By: | ASAN |
| Time: | 16:22:22 |
| Route: | 031 |

**Bill To:**
SHERATON TRIBECA NEW YORK HOTEL  PG
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
SHERATON TRIBECA NEW YORK (*)
370 Canal Street
Butler Hospitality
New York, NY 10013

**Delivery Window:** 0700-0900

| Customer | Ship Via | | F.O.B. | | Terms | Store Name/Number |
|---|---|---|---|---|---|---|
| SHERTR | | | | | Net 30 | NY-SHERTR |

| Purchase Order Number | | | | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|---|---|---|
| | | | | | AMIT | 04/25/22 | 17029017 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | EACH | SPRICE3 | RICE WHITE CONVERTED BAG 25 LB | USA | 31.10 | 31.10 |
| 1.00 | 1.00 | 0.00 | CTN | MEBE3UA | BEEF GROUND CHEF SPECIAL 80/20 | USA | 39.49 | 39.49 |
| 1.00 | 1.00 | 0.00 | CTN | ON31 | ONION SPANISH 10 LB | USA | 10.65 | 10.65 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***
**\*\*\* IMPORTANT \*\*\***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 81.24 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 81.24 |

Received by _____

Page          1



**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

Baldor Specialty Foods, Inc.
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum).  The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| **Invoice** | **21223088** |
| **Customer** | **SHERTR** |
| | **04/27/22** |
| **Entered By:** | **JMER** |
| **Time:** | **14:30:22** |
| **Route:** | **031** |

**Bill To:**
SHERATON TRIBECA NEW YORK HOTEL  PG
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
SHERATON TRIBECA NEW YORK (*)
370 Canal Street
Butler Hospitality
New York, NY 10013

**Delivery Window:** 0700-0900

| Customer | Ship Via | | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|---|
| SHERTR | | | | | | Net 30 | | NY-SHERTR |
| Purchase Order Number | | | | | Salesperson | Order Date | Our Order Number | |
| | | | | | AMIT | 04/27/22 | 17038133 | |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 92.65 | 92.65 |
| 1.00 | 1.00 | 0.00 | CTN | CAR10 | CARROT LARGE LOOSE 10 LB | ISR | 9.65 | 9.65 |
| 1.00 | 1.00 | 0.00 | CTN | CU94 | PICKLE KOSHER DILL CHIPS 1/4" | USAL | 29.60 | 29.60 |
| 2.00 | 2.00 | 0.00 | EACH | G2BEA | GARLIC PEELED 5 LB CHRISTOPHER | USA | 28.65 | 57.30 |
| 2.00 | 2.00 | 0.00 | EACH | SH3EA | SHALLOTS PEELED 5 LB | CAN | 20.65 | 41.30 |
| 1.00 | 1.00 | 0.00 | CTN | GRA1 | GRAPES RED XFCY LG 16-18 LB | PER | 30.65 | 30.65 |
| 1.00 | 1.00 | 0.00 | EACH | OR61AR | ORANGE NAVEL 4 LB | USA | 7.65 | 7.65 |
| 1.00 | 1.00 | 0.00 | EACH | D | DILL 4 OZ | COL | 3.65 | 3.65 |
| 1.00 | 1.00 | 0.00 | EACH | O | OREGANO 4 OZ | COL | 3.65 | 3.65 |
| 1.00 | 1.00 | 0.00 | EACH | TH | THYME 4 OZ | COL | 3.65 | 3.65 |
| 3.00 | 3.00 | 0.00 | CTN | MU93AB | MUSH EXOTIC BLEND OYSTER | USA | 26.65 | 79.95 |
| 1.00 | 1.00 | 0.00 | EACH | PC9B | LEMONS 1 DOZ | USA | 5.65 | 5.65 |
| 1.00 | 1.00 | 0.00 | EACH | PC9C | LIMES 1 DOZ | MEX | 11.65 | 11.65 |
| 1.00 | 1.00 | 0.00 | CTN | ON31 | ONION SPANISH 10 LB | USA | 10.65 | 10.65 |
| 2.00 | 2.00 | 0.00 | EACH | VEG1BA | TOMATOES CHERRY SEMI DRIED IN | ITA | 37.50 | 75.00 |
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE1AB | CHEESE PARMESAN SHAVED | ITA | 24.95 | 24.95 |
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE8DD | CHEDDAR SHREDDED WHITE BAG 5 | USA | 30.90 | 30.90 |
| 1.00 | 1.00 | 0.00 | CTN | DACHEESE6DD | CHEESE MUENSTER SLICED 213 CT | USA | 52.50 | 52.50 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

Received by _____

(Continued)                                                                                         Page          1

Customer Original (Reprinted)
Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474

# BALDOR

**Baldor Specialty Foods, Inc.**

155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.
NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| Invoice | **21223088** |
| Customer | **SHERTR** |
| | **04/27/22** |
| Entered By: | **JMER** |
| Time: | **14:30:22** |
| Route: | **031** |

**Bill To:**
SHERATON TRIBECA NEW YORK HOTEL PG
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
SHERATON TRIBECA NEW YORK (*)
370 Canal Street
Butler Hospitality
New York, NY 10013

**Delivery Window:** 0700-0900

| Customer | Ship Via | F.O.B. | Terms | Store Name/Number |
|---|---|---|---|---|
| SHERTR | | | Net 30 | NY-SHERTR |

| Purchase Order Number | Salesperson | Order Date | Our Order Number |
|---|---|---|---|
| | AMIT | 04/27/22 | 17038133 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | EACH | DACHEESE5B | FETA 8 LB EUPHRATES | USA | 27.50 | 27.50 |
| 1.00 | 1.00 | 0.00 | CTN | DAMILKNDC1 | MILK OAT BARISTA 6X32 OZ CALIFIA | USA | 17.90 | 17.90 |
| 1.00 | 1.00 | 0.00 | CTN | CU5BA | CUCUMBER PERSIAN 12X1 LB | CAN | 29.65 | 29.65 |
| 1.00 | 1.00 | 0.00 | CTN | MEPO1NCA | CHICKEN CUTLETS BNLS SKNLS 20 | USAL | 92.99 | 92.99 |
| 1.00 | 1.00 | 0.00 | EACH | SPSPICE2A | CINNAMON STICK 3.5" to 4" 8 OZ | EX | 8.50 | 8.50 |
| 1.00 | 1.00 | 0.00 | CTN | SPSALT66 | SALT KOSHER 9X3 LB DIAMOND | USA | 57.90 | 57.90 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

### \*\*\* IMPORTANT \*\*\*
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

| | |
|---|---|
| Nontaxable Subtotal | 805.44 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 805.44 |

Received by _____

Page 2



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| Invoice | 21236434 |
| Customer | SHERTR |
| | 04/29/22 |
| Entered By: | JMER |
| Time: | 13:58:41 |
| Route: | 031 |

**Bill To:**
SHERATON TRIBECA NEW YORK HOTEL  PG
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
SHERATON TRIBECA NEW YORK (*)
370 Canal Street
Butler Hospitality
New York, NY 10013

**Delivery Window:** 0700-0900

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| SHERTR | | | | | Net 30 | | NY-SHERTR |
| Purchase Order Number | | | | Salesperson | Order Date | | Our Order Number |
| | | | | AMIT | 04/29/22 | | 17048819 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | CTN | AS1 | ASPARAGUS LARGE 11 LB | USA | 36.65 | 36.65 |
| 2.00 | 2.00 | 0.00 | CTN | BE1D | STRAWBERRIES 8X1 LB DRISCOLL | USA | 26.65 | 53.30 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 14.65 | 14.65 |
| 1.00 | 1.00 | 0.00 | EACH | B | BASIL 4 OZ | ISR | 4.65 | 4.65 |
| 2.00 | 2.00 | 0.00 | EACH | OR61AR | ORANGE NAVEL 4 LB | USA | 7.65 | 15.30 |
| 1.00 | 1.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 28.65 | 28.65 |
| 1.00 | 1.00 | 0.00 | CTN | CU | CUCUMBERS HOT HOUSE 12 CT | MEX | 14.65 | 14.65 |
| 1.00 | 1.00 | 0.00 | CTN | HE1A | TOMATO HEIRLOOM CHERRY MIX 12 | CAN | 25.95 | 25.95 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

| | |
|---|---|
| Nontaxable Subtotal | 193.80 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 193.80 |

Received by _____

Page     1



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
P.O. Box 5411
**New York, NY 10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| Invoice | 21248613 |
|---|---|
| Customer | SHERTR |
| | 05/02/22 |
| Entered By: | JJAR |
| Time: | 15:44:22 |
| Route: | 031 |

**Bill To:**
SHERATON TRIBECA NEW YORK HOTEL  PG
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
SHERATON TRIBECA NEW YORK (*)
370 Canal Street
Butler Hospitality
New York, NY 10013
USA

**Delivery Window:** 0700-0900

| Customer | Ship Via | | F.O.B. | Terms | Store Name/Number |
|---|---|---|---|---|---|
| SHERTR | | | | Net 30 | NY-SHERTR |

| Purchase Order Number | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|
| | | AMIT | 05/02/22 | 17061253 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 83.65 | 167.30 |
| 1.00 | 1.00 | 0.00 | EACH | B1 | BASIL 1 LB | COL | 9.65 | 9.65 |
| 2.00 | 2.00 | 0.00 | EACH | O | OREGANO 4 OZ | COL | 3.65 | 7.30 |
| 1.00 | 1.00 | 0.00 | EACH | SH3EA | SHALLOTS PEELED 5 LB | CAN | 20.65 | 20.65 |
| 4.00 | 4.00 | 0.00 | EACH | POT92G | POTATO YUKON C 5 LB | USA | 13.65 | 54.60 |
| 3.00 | 3.00 | 0.00 | EACH | CORNICHON1 | CORNICHON TIN 11 LB | TUR | 12.90 | 38.70 |
| 1.00 | 1.00 | 0.00 | CTN | SPO22EE | OLIVES CASTELVETRANO PITTED IN | ITA | 41.50 | 41.50 |
| 1.00 | 1.00 | 0.00 | EACH | G3EA | GARLIC PEEL 5 LB | CHN | 23.65 | 23.65 |
| 1.00 | 1.00 | 0.00 | EACH | RO1 | ROSEMARY 1 LB | COL | 12.65 | 12.65 |
| 1.00 | 1.00 | 0.00 | EACH | PE994AA1 | PEPPER SHISHITO 1 LB | MEX | 9.65 | 9.65 |
| 1.00 | 1.00 | 0.00 | CTN | CU5BA | CUCUMBER PERSIAN 12X1 LB | CAN | 28.65 | 28.65 |
| 1.00 | 1.00 | 0.00 | CTN | MEPO1NCA | CHICKEN CUTLETS BNLS SKNLS 20 | USAL | 92.99 | 92.99 |
| 2.00 | 2.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 28.65 | 57.30 |
| 1.00 | 1.00 | 0.00 | CTN | OR4 | ORANGES PANTA PACK 20 CT | USA | 19.65 | 19.65 |
| 3.00 | 3.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 14.65 | 43.95 |
| 4.00 | 4.00 | 0.00 | CTN | BE1D | STRAWBERRIES 8X1 LB DRISCOLL | USA | 25.65 | 102.60 |
| 4.00 | 4.00 | 0.00 | CTN | MU994AA | MUSH WHITE SLICE GRADE #1 5 LB | USA | 10.65 | 42.60 |
| 2.00 | 2.00 | 0.00 | CTN | MU93AB | MUSH EXOTIC BLEND OYSTER | USA | 26.65 | 53.30 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM \*\***

**\*\*\* IMPORTANT \*\*\***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

Received by _____

(Continued)

Customer Original

Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474

Please Mail Payment To:

**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U S C 499e(c)) The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

| | |
|---|---|
| Invoice | **21248613** |
| Customer | **SHERTR** |
| | **05/02/22** |
| Entered By: | **JJAR** |
| Time: | **15:44:22** |
| Route: | **031** |

**Bill To:**
SHERATON TRIBECA NEW YORK HOTEL  PG
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
SHERATON TRIBECA NEW YORK (*)
370 Canal Street
Butler Hospitality
New York, NY 10013

**Delivery Window:** 0700-0900

| Customer | Ship Via | F.O.B. | Terms | Store Name/Number |
|---|---|---|---|---|
| SHERTR | | | Net 30 | NY-SHERTR |

| Purchase Order Number | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|
| | | AMIT | 05/02/22 | 17061253 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | CTN | SPR10 | BRUSSELS SPROUTS LOOSE 22 LB | USA | 36.65 | 36.65 |
| 3.00 | 3.00 | 0.00 | CTN | AS1 | ASPARAGUS LARGE 11 LB | USA | 36.65 | 109.95 |
| 1.00 | 1.00 | 0.00 | CTN | CU | CUCUMBERS HOT HOUSE 12 CT | CAN | 14.65 | 14.65 |
| 1.00 | 1.00 | 0.00 | CTN | CAR91C | CARROT BABY TRI COLOR PEELED 5 | GTM | 19.65 | 19.65 |
| 1.00 | 1.00 | 0.00 | CTN | BEAN1CC | CHICKPEAS CAN 6X110 OZ | USA | 35.50 | 35.50 |
| 1.00 | 1.00 | 0.00 | CTN | MIC92 | MICRO PEA TENDRIL SHOOTS 8 OZ | USA | 10.65 | 10.65 |
| 2.00 | 2.00 | 0.00 | CTN | HE1A | TOMATO HEIRLOOM CHERRY MIX 12 | CAN | 25.95 | 51.90 |
| 3.00 | 3.00 | 0.00 | EACH | SPVEG2 | TOMATOES SUNDRIED IN OIL JAR | ITA | 4.90 | 14.70 |
| 1.00 | 1.00 | 0.00 | CTN | KA4A | KALE BABY GREEN 3 LB | USA | 13.65 | 13.65 |
| 3.00 | 3.00 | 0.00 | EACH | PC9B | LEMONS 1 DOZ | USA | 5.65 | 16.95 |
| 2.00 | 2.00 | 0.00 | EACH | GI | GINGER 5 LB | CHN | 14.95 | 29.90 |
| 5.00 | 5.00 | 0.00 | EACH | ON5A1 | ONION RED JUMBO 1 LB | USA | 6.65 | 33.25 |
| 1.00 | 1.00 | 0.00 | CTN | BEAN1AA | BEAN BLACK CAN 6X110 OZ | USA | 35.90 | 35.90 |
| 1.00 | 1.00 | 0.00 | CTN | SPFR1AE | CHERRIES DRIED TART 5 LB BAZZINI | USA | 44.90 | 44.90 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

| | |
|---|---|
| Nontaxable Subtotal | 1294.89 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 1294.89 |

Received by _____

Customer Original

Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum)  The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| Invoice | **21248624** |
| Customer | **SHERTR** |
| | **05/02/22** |
| Entered By: | **JJAR** |
| Time: | **16:33:01** |
| Route: | **031** |

**Bill To:**
SHERATON TRIBECA NEW YORK HOTEL  PG
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
SHERATON TRIBECA NEW YORK (*)
370 Canal Street
Butler Hospitality
New York, NY 10013

**Delivery Window:** 0700-0900

| Customer | Ship Via | | F.O.B. | | Terms | Store Name/Number |
|---|---|---|---|---|---|---|
| SHERTR | | | | | Net 30 | NY-SHERTR |
| | Purchase Order Number | | | Salesperson | Order Date | Our Order Number |
| | | | | AMIT | 05/02/22 | 17061580 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | EACH | SPSPICE2A | CINNAMON STICK 3.5" to 4" 8 OZ | EX | 8.50 | 8.50 |
| 1.00 | 1.00 | 0.00 | EACH | SPSPICE99N | PEPPER RED CRUSHED 12 OZ | EX | 4.00 | 4.00 |
| 2.00 | 2.00 | 0.00 | EACH | DACHEESE1AB | CHEESE PARMESAN SHAVED | ITA | 24.95 | 49.90 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

| | |
|---|---|
| Nontaxable Subtotal | 62.40 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |

Received by _____

| Total Invoice | 62.40 |
|---|---|

Page 1

Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| **Invoice** | **21284322** |
| **Customer** | **SHERTR** |
| | **05/09/22** |
| **Entered By:** | **ASAN** |
| **Time:** | **14:37:43** |
| **Route:** | **047** |

**Bill To:**
SHERATON TRIBECA NEW YORK HOTEL  PG
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
SHERATON TRIBECA NEW YORK (*)
370 Canal Street
Butler Hospitality
New York, NY 10013
USA

**Delivery Window: 0700-0900**

| Customer | Ship Via | | F.O.B. | | Terms | Store Name/Number |
|---|---|---|---|---|---|---|
| SHERTR | | | | | Net 30 | NY-SHERTR |

| Purchase Order Number | | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|---|
| | | | AMIT | 05/09/22 | 17094659 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | 0.00 | CTN | AV1PR | AVOCADO RIPE 48 CT | MEX | 95.65 | 191.30 |
| 3.00 | 3.00 | 0.00 | EACH | PC9B | LEMONS 1 DOZ | USA | 5.65 | 16.95 |
| 2.00 | 2.00 | 0.00 | EACH | PC9C | LIMES 1 DOZ | MEX | 12.65 | 25.30 |
| 2.00 | 2.00 | 0.00 | EACH | O | OREGANO 4 OZ | COL | 3.65 | 7.30 |
| 2.00 | 2.00 | 0.00 | EACH | CH | CHIVES 4 OZ | ISR | 5.65 | 11.30 |
| 2.00 | 2.00 | 0.00 | EACH | TH | THYME 4 OZ | COL | 3.65 | 7.30 |
| 2.00 | 2.00 | 0.00 | EACH | OR61AR | ORANGE NAVEL 4 LB | USA | 7.65 | 15.30 |
| 3.00 | 3.00 | 0.00 | CTN | BE1D | STRAWBERRIES 8X1 LB DRISCOLL | USA | 28.65 | 85.95 |
| 2.00 | 2.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 15.65 | 31.30 |
| 2.00 | 2.00 | 0.00 | EACH | SPTOM | TOMATO ROASTED RED 4 LB(DR. WT | USA | 19.90 | 39.80 |
| 1.00 | 1.00 | 0.00 | CTN | ON31 | ONION SPANISH 10 LB | USA | 11.65 | 11.65 |
| 1.00 | 1.00 | 0.00 | CTN | DAMILKNDC1 | MILK OAT BARISTA 6X32 OZ CALIFIA | USA | 17.90 | 17.90 |
| 1.00 | 1.00 | 0.00 | CTN | DAMILKNDC9 | ALMOND MILK BARISTA BLEND | USA | 17.90 | 17.90 |
| 1.00 | 1.00 | 0.00 | CTN | MEPO1R | CHICKEN WINGS PARTY 40 LB | USA | 179.99 | 179.99 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

| | |
|---|---|
| Nontaxable Subtotal | 659.24 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 659.24 |

Received by _____

Page 1

Customer Original



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| **Invoice** | **21296007** |
| **Customer** | **SHERTR** |
| | **05/11/22** |
| **Entered By:** | **DFAL** |
| **Time:** | **11:02:34** |
| **Route:** | **047** |

**Bill To:**
SHERATON TRIBECA NEW YORK HOTEL  PG
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
SHERATON TRIBECA NEW YORK (*)
370 Canal Street
Butler Hospitality
New York, NY 10013

**Delivery Window:** 0700-0900

| Customer | Ship Via | F.O.B. | Terms | Store Name/Number |
|---|---|---|---|---|
| SHERTR | | | Net 30 | NY-SHERTR |

| Purchase Order Number | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|
| email | | AMIT | 05/11/22 | 17102983 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | CTN | ON31 | ONION SPANISH 10 LB | USA | 11.65 | 11.65 |
| 1.00 | 1.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 28.65 | 28.65 |
| 1.00 | 1.00 | 0.00 | CTN | JUICE8C | JUICE PINEAPPLE 48X6 OZ DOLE | USA | 32.75 | 32.75 |
| 1.00 | 1.00 | 0.00 | EACH | G3EA | GARLIC PEEL 5 LB | ESP | 23.65 | 23.65 |
| 1.00 | 1.00 | 0.00 | CTN | PASTADC16 | PASTA RIGATONI 12X1 LB DECECCO | ITA | 23.90 | 23.90 |
| 1.00 | 1.00 | 0.00 | CTN | CE10 | CELERY SLEEVED 30 CT | USA | 45.65 | 45.65 |
| 2.00 | 2.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 15.65 | 31.30 |
| 1.00 | 1.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 80.65 | 80.65 |
| 2.00 | 2.00 | 0.00 | EACH | OR61AR | ORANGE NAVEL 4 LB | USA | 7.65 | 15.30 |
| 1.00 | 1.00 | 0.00 | CTN | DAMILKNDC1 | MILK OAT BARISTA 6X32 OZ CALIFIA | USA | 17.90 | 17.90 |
| 1.00 | 1.00 | 0.00 | CTN | DAMILKNDC9 | ALMOND MILK BARISTA BLEND | USA | 17.90 | 17.90 |
| 1.00 | 1.00 | 0.00 | CTN | MEPO1A4 | CHICKEN BREAST BNLS SKNL | USA | 133.99 | 133.99 |
| 3.00 | 3.00 | 0.00 | CTN | BE1D | STRAWBERRIES 8X1 LB DRISCOLL | USA | 39.65 | 118.95 |
| 1.00 | 1.00 | 0.00 | CTN | HE1A | TOMATO HEIRLOOM CHERRY MIX 12 | CAN | 25.95 | 25.95 |
| 2.00 | 2.00 | 0.00 | EACH | CORNICHON1 | CORNICHON TIN 11 LB | TUR | 12.90 | 25.80 |
| 1.00 | 1.00 | 0.00 | CTN | CU94 | PICKLE KOSHER DILL CHIPS 1/4" | USAL | 29.60 | 29.60 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM \*\***

**\*\*\* IMPORTANT \*\*\***
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

| | |
|---|---|
| Nontaxable Subtotal | 663.59 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 663.59 |

Received by _____

Customer Original

Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incured in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| Invoice | 21296013 |
| Customer | SHERTR |
| | 05/11/22 |
| Entered By: | DFAL |
| Time: | 12:25:45 |
| Route: | 047 |

**Bill To:**
SHERATON TRIBECA NEW YORK HOTEL  PG
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
SHERATON TRIBECA NEW YORK (*)
370 Canal Street
Butler Hospitality
New York, NY 10013

**Delivery Window:** 0700-0900

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| SHERTR | | | | | Net 30 | | NY-SHERTR |

| Purchase Order Number | | | | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|---|---|---|
| email | | | | | AMIT | 05/11/22 | 17103230 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | CTN | DACHEESE6DD | CHEESE MUENSTER SLICED 213 CT | USA | 55.50 | 55.50 |
| 1.00 | 1.00 | 0.00 | EACH | SPRICE3 | RICE WHITE CONVERTED BAG 25 LB | USA | 31.10 | 31.10 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

### \*\*\* IMPORTANT \*\*\*
**BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.**
**MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED**
**AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.**
**PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.**

| | |
|---|---|
| Nontaxable Subtotal | 86.60 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 86.60 |

Received by _____

Page     1

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

# Baldor Specialty Foods, Inc.
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| Invoice | 21296026 |
| --- | --- |
| Customer | SHERTR |
| | 05/11/22 |
| Entered By: | AJIM |
| Time: | 13:23:13 |
| Route: | 047 |

**Bill To:**
SHERATON TRIBECA NEW YORK HOTEL  PG
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
SHERATON TRIBECA NEW YORK (*)
370 Canal Street
Butler Hospitality
New York, NY 10013
USA

**Delivery Window:** 0700-0900

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
| --- | --- | --- | --- | --- | --- | --- | --- |
| SHERTR | | | | | Net 30 | | NY-SHERTR |
| Purchase Order Number | | | | Salesperson | Order Date | | Our Order Number |
| | | | | AMIT | 05/11/22 | | 17103595 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1.00 | 1.00 | 0.00 | EACH | PC9B | LEMONS 1 DOZ | USA | 5.65 | 5.65 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

### \*\*\* IMPORTANT \*\*\*
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
| --- | --- |
| Nontaxable Subtotal | 5.65 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 5.65 |

Received by _____

Page     1

Customer Original

Shellfish Permit # NY 627 RS     Baldor Specialty Foods, Inc.     155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**

155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum)  The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| Invoice | 21311566 |
| Customer | SHERTR |
| | 05/13/22 |
| Entered By: | AJIM |
| Time: | 13:01:03 |
| Route: | 031 |

**Bill To:**
SHERATON TRIBECA NEW YORK HOTEL  PG
Butler Hospitality
1250 Broadway, 10th Floor
NEW YORK, NY 10001
USA

**Ship To:**
SHERATON TRIBECA NEW YORK (*)
370 Canal Street
Butler Hospitality
New York, NY 10013

**Delivery Window:** 0700-0900

| Customer | Ship Via | F.O.B. | | Terms | Store Name/Number |
|---|---|---|---|---|---|
| SHERTR | | | | Net 30 | NY-SHERTR |
| Purchase Order Number | | | Salesperson | Order Date | Our Order Number |
| | | | AMIT | 05/13/22 | 17114611 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 2.00 | 2.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 79.65 | 159.30 |
| 2.00 | 2.00 | 0.00 | EACH | B | BASIL 4 OZ | ISR | 4.95 | 9.90 |
| 2.00 | 2.00 | 0.00 | EACH | D | DILL 4 OZ | COL | 3.95 | 7.90 |
| 1.00 | 1.00 | 0.00 | CTN | HE1A | TOMATO HEIRLOOM CHERRY MIX 12 | CAN | 25.95 | 25.95 |
| 1.00 | 1.00 | 0.00 | CTN | K | KIWI 1 LYR | GRC | 15.65 | 15.65 |
| 2.00 | 2.00 | 0.00 | EACH | PC9B | LEMONS 1 DOZ | USA | 5.65 | 11.30 |
| 1.00 | 1.00 | 0.00 | CTN | AS | ASPARAGUS STANDARD 11 LB | USA | 36.65 | 36.65 |
| 2.00 | 2.00 | 0.00 | EACH | O | OREGANO 4 OZ | COL | 3.95 | 7.90 |
| 1.00 | 1.00 | 0.00 | EACH | G3EA | GARLIC PEEL 5 LB | CHN | 23.65 | 23.65 |
| 2.00 | 2.00 | 0.00 | CTN | ON31 | ONION SPANISH 10 LB | USA | 11.65 | 23.30 |
| 1.00 | 1.00 | 0.00 | CTN | CU5A | CUCUMBERS PERSIAN LOOSE 20 LB | CAN | 37.65 | 37.65 |
| 2.00 | 2.00 | 0.00 | EACH | TH | THYME 4 OZ | COL | 3.95 | 7.90 |
| 2.00 | 2.00 | 0.00 | EACH | SPVEG2 | TOMATOES SUNDRIED IN OIL JAR | ITA | 4.90 | 9.80 |
| 1.00 | 1.00 | 0.00 | EACH | SPTOM | TOMATO ROASTED RED 4 LB(DR. WT | USA | 19.90 | 19.90 |
| 1.00 | 1.00 | 0.00 | EACH | SPFR1AB | CHERRIES MARASCHINO LARGE | EX | 18.90 | 18.90 |
| 1.00 | 1.00 | 0.00 | CTN | BE1D | STRAWBERRIES 8X1 LB DRISCOLL | USA | 39.65 | 39.65 |

** AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM**

### *** IMPORTANT ***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 455.30 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |

Received by _____

| | |
|---|---|
| Total Invoice | 455.30 |

Page 1

Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474

# STATEMENT OF ACCOUNT
## For Invoices Dated: From 03/29/2022

| Statement Date | Account No. |
|---|---|
| 05/27/22 | SF |

# Baldor Specialty Foods

**155 Food Center Dr.  Bronx N.Y.  10474**
**Phone  (718) 304-4500**
**Fax  (718) 328-9944**

Bill To :

SUPER FRANC
1250 BROADWAY
Butler Hospitality 10th floor
NEW YORK, NY 10001
        USA

Check No.     _____
Date Paid     _____
Amount        _____

| Transaction Date | Invoice Number | Cr Memo # | Description | Amount | Balance |
|---|---|---|---|---|---|
| 03/29/22 | 21072516 | | | 216.65 | 216.65 |
| 04/13/22 | 21150931 | | | 253.10 | 253.10 |
| 04/28/22 | 21230322 | | | 220.65 | 220.65 |
| 05/06/22 | 21274024 | | | 409.10 | 409.10 |
| 05/12/22 | 21305285 | | | 227.39 | 227.39 |

| Below   31 | Over   30 | Over   60 | Over   90 | Over   120 | Total |
|---|---|---|---|---|---|
| 857.14 | 469.75 | 0.00 | 0.00 | 0.00 | 1326.89 |

---

Please detach and return with payment

SUPER FRANC
1250 BROADWAY
Butler Hospitality 10th floor
NEW YORK, NY 10001
        USA

Amount Enclosed
_____

**Remit Payment To:**

**Baldor Specialty Foods**
**P.O. Box 5411**
**New York, NY  10087-5411**

| Statement Date | Account No. | |
|---|---|---|
| 05/27/22 | SF | |
| Invoice No. | Balance | X |
| 21072516 | 216.65 | |
| 21150931 | 253.10 | |
| 21230322 | 220.65 | |
| 21274024 | 409.10 | |
| 21305285 | 227.39 | |



**Baldor Specialty Foods, Inc.**

155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)) The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| Invoice | 21072516 |
| Customer | SF |
| | 03/29/22 |
| Entered By: | WWW |
| Time: | 11:08:04 |
| Route: | H00 |

**Bill To:**
SUPER FRANC
1250 BROADWAY
Butler Hospitality 10th floor
NEW YORK, NY 10001
USA

**Ship To:**
SUPER FRANC
34 EAST 32ND STREET
NEW YORK, NY 10016
USA

**Delivery Window:** 06:00-10:00

| Customer | Ship Via | | F.O.B. | | Terms | | Store Name/Number |
|---|---|---|---|---|---|---|---|
| SF | | | | | Net 30 | | |

| Purchase Order Number | | | | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|---|---|---|
| | | | | | AMIT | 03/29/22 | 16907079 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | EACH | FI5M | POTATO RAINBOW PEE WEE 5 LB | USA | 16.65 | 16.65 |
| 1.00 | 1.00 | 0.00 | CTN | BEA8B | BEANS FRENCH SNIPPED ONE END 5 | GTM | 15.95 | 15.95 |
| 1.00 | 1.00 | 0.00 | CTN | MU93AB | MUSH EXOTIC BLEND OYSTER | USA | 26.65 | 26.65 |
| 1.00 | 1.00 | 0.00 | CTN | BE | STRAWBERRIES 8X1 LB | USA | 25.65 | 25.65 |
| 1.00 | 1.00 | 0.00 | CTN | BE3A | BLUEBERRIES 12X6 OZ | MEX | 28.65 | 28.65 |
| 1.00 | 1.00 | 0.00 | CTN | BE7 | BLACKBERRIES 12X6 OZ DRISCOLL | USA | 36.65 | 36.65 |
| 1.00 | 1.00 | 0.00 | CTN | AS1 | ASPARAGUS LARGE 11 LB | USA | 31.65 | 31.65 |
| 1.00 | 1.00 | 0.00 | CTN | DAMILK3AA | MILK WHOLE CS ONLY 4X1 GAL | USA | 17.90 | 17.90 |
| 1.00 | 1.00 | 0.00 | CTN | DAMILKNDC1 | MILK OAT BARISTA 6X32 OZ CALIFIA | USA | 16.90 | 16.90 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 216.65 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |

Received by _____

| Total Invoice | 216.65 |
|---|---|

Page 1

Customer Original (Reprinted)
Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 · fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
P.O. Box 5411
New York, NY 10087-5411

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| Invoice | 21150931 |
| Customer | SF |
| | 04/13/22 |
| Entered By: | WWW |
| Time: | 18:00:21 |
| Route: | B00 |

**Bill To:**
SUPER FRANC
1250 BROADWAY
Butler Hospitality 10th floor
NEW YORK, NY 10001
USA

**Ship To:**
SUPER FRANC
34 EAST 32ND STREET
NEW YORK, NY 10016
USA

**Delivery Window:** 06:00-10:00

| Customer | Ship Via | F.O.B. | Terms | Store Name/Number |
|---|---|---|---|---|
| SF | | | Net 30 | |

| Purchase Order Number | Salesperson | Order Date | Our Order Number |
|---|---|---|---|
| | AMIT | 04/13/22 | 16977113 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | EACH | FI5M | POTATO RAINBOW PEE WEE 5 LB | USA | 16.65 | 16.65 |
| 1.00 | 1.00 | 0.00 | CTN | MU93AB | MUSH EXOTIC BLEND OYSTER | USA | 26.65 | 26.65 |
| 1.00 | 1.00 | 0.00 | CTN | BEA8B | BEANS FRENCH SNIPPED ONE END 5 | GTM | 17.95 | 17.95 |
| 1.00 | 1.00 | 0.00 | EACH | B | BASIL 4 OZ | COL | 4.65 | 4.65 |
| 1.00 | 1.00 | 0.00 | CTN | KETCHUP | KETCHUP JUG 6X114 OZ HEINZ | EX | 52.90 | 52.90 |
| 1.00 | 1.00 | 0.00 | EACH | MAYOR | MAYONNAISE 1 GAL HELLMANS | USA | 26.50 | 26.50 |
| 1.00 | 1.00 | 0.00 | CTN | DAMILK3AA | MILK WHOLE CS ONLY 4X1 GAL | USA | 20.00 | 20.00 |
| 1.00 | 1.00 | 0.00 | CTN | DAMILKNDC1 | MILK OAT BARISTA 6X32 OZ CALIFIA | USA | 17.90 | 17.90 |
| 1.00 | 1.00 | 0.00 | EACH | PC9B | LEMONS 1 DOZ | USA | 5.65 | 5.65 |
| 1.00 | 1.00 | 0.00 | EACH | PC9C | LIMES 1 DOZ | MEX | 9.65 | 9.65 |
| 1.00 | 1.00 | 0.00 | EACH | OR61AR | ORANGE NAVEL 4 LB | USA | 7.65 | 7.65 |
| 1.00 | 1.00 | 0.00 | CTN | SP6 | SPINACH BABY 4 LB | USA | 12.65 | 12.65 |
| 1.00 | 1.00 | 0.00 | CTN | KA4A | KALE BABY GREEN 3 LB | USA | 15.65 | 15.65 |
| 1.00 | 1.00 | 0.00 | CTN | A1 | ARUGULA BABY ROCKET 3 LB B&W | USA | 18.65 | 18.65 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 253.10 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 253.10 |

Received by _____

Page 1

Customer Original
Shellfish Permit # NY 627 RS   Baldor Specialty Foods, Inc.   155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c))  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| Invoice | 21230322 |
| Customer | SF |
| | 04/28/22 |
| Entered By: | WWW |
| Time: | 17:08:30 |
| Route: | B00 |

**Bill To:**
SUPER FRANC
1250 BROADWAY
Butler Hospitality 10th floor
NEW YORK, NY 10001
USA

**Ship To:**
SUPER FRANC
34 EAST 32ND STREET
NEW YORK, NY 10016
USA

**Delivery Window:** 06:00-10:00

| Customer | Ship Via | F.O.B. | Terms | Store Name/Number |
|---|---|---|---|---|
| SF | | | Net 30 | |

| Purchase Order Number | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|
| | | AMIT | 04/28/22 | 17044659 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 10.00 | 10.00 | 0.00 | CTN | WATERSM2 | WATER 12X1 LT SMART WATER | USA | 19.90 | 199.00 |
| 1.00 | 1.00 | 0.00 | EACH | LE5 | RAMPS WILD 1 LB | USA | 21.65 | 21.65 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

**\*\*\* IMPORTANT \*\*\***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 220.65 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 220.65 |

Received by _____

Page 1

Customer Original
Shellfish Permit # NY 627 RS    Baldor Specialty Foods, Inc.    155 Food Center Drive, Bronx, NY 10474



**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY  10087-5411**

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE. Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice.  Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| Invoice | 21274024 |
| Customer | SF |
| | 05/06/22 |
| Entered By: | WWW |
| Time: | 11:44:05 |
| Route: | H00 |

**Bill To:**
SUPER FRANC
1250 BROADWAY
Butler Hospitality 10th floor
NEW YORK, NY 10001
USA

**Ship To:**
SUPER FRANC
34 EAST 32ND STREET
NEW YORK, NY 10016
USA

**Delivery Window:** 06:00-10:00

| Customer | Ship Via | F.O.B. | Terms | Store Name/Number |
|---|---|---|---|---|
| SF | | | Net 30 | |

| Purchase Order Number | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|
| | | AMIT | 05/06/22 | 17081661 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 4.00 | 4.00 | 0.00 | EACH | VEG1DD | ARTICHOKE ALLA ROMANA LONG | ITA | 33.90 | 135.60 |
| 1.00 | 1.00 | 0.00 | EACH | SH3EA | SHALLOTS PEELED 5 LB | CAN | 21.65 | 21.65 |
| 1.00 | 1.00 | 0.00 | CTN | ON31 | ONION SPANISH 10 LB | USA | 11.65 | 11.65 |
| 1.00 | 1.00 | 0.00 | CTN | BE | STRAWBERRIES 8X1 LB | USA | 24.65 | 24.65 |
| 1.00 | 1.00 | 0.00 | CTN | BE3A | BLUEBERRIES 12X6 OZ | MEX | 27.65 | 27.65 |
| 1.00 | 1.00 | 0.00 | CTN | BE7A1 | BLACKBERRIES 6X6 OZ 1/2 CS | USA | 23.65 | 23.65 |
| 1.00 | 1.00 | 0.00 | CTN | AV3AA | AVOCADO RIPE 60 CT | MEX | 83.65 | 83.65 |
| 1.00 | 1.00 | 0.00 | CTN | MU93AB | MUSH EXOTIC BLEND OYSTER | USA | 27.65 | 27.65 |
| 3.00 | 3.00 | 0.00 | EACH | FI5M | POTATO RAINBOW PEE WEE 5 LB | USA | 17.65 | 52.95 |

**\*\* AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM\*\***

### \*\*\* IMPORTANT \*\*\*
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 409.10 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 409.10 |

Received by _____

Page     1

Customer Original

Shellfish Permit # NY 627 RS     Baldor Specialty Foods, Inc.     155 Food Center Drive, Bronx, NY 10474

**Please Mail Payment To:**
**Baldor Specialty Foods Inc.**
**P.O. Box 5411**
**New York, NY 10087-5411**

**Baldor Specialty Foods, Inc.**
155 Food Center Drive, Bronx, NY 10474
tel: 718.860.9100 • fax: 718.328.9944

The Perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

NOTICE: Interest will accrue on any past-due balance at the rate of 1 and 1-2% per month (18% per annum). The receiver agrees that the shipper shall be entitled to collect reasonable attorney's fees and expenses as part of an action to collect on this invoice. Actual attorney's fees incurred in bringing any action to collect on this invoice and/or enforcing any judgment granted and interest shall be considered as additional sums owed in connection with this transaction.

| | |
|---|---|
| **Invoice** | **21305285** |
| **Customer** | **SF** |
| | **05/12/22** |
| **Entered By:** | **WWW** |
| **Time:** | **10:34:03** |
| **Route:** | **B00** |

**Bill To:**
SUPER FRANC
1250 BROADWAY
Butler Hospitality 10th floor
NEW YORK, NY 10001
USA

**Ship To:**
SUPER FRANC
34 EAST 32ND STREET
NEW YORK, NY 10016
USA

**Delivery Window:** 06:00-10:00

| Customer | Ship Via | F.O.B. | Terms | Store Name/Number |
|---|---|---|---|---|
| SF | | | Net 30 | |

| Purchase Order Number | | Salesperson | Order Date | Our Order Number |
|---|---|---|---|---|
| | | AMIT | 05/12/22 | 17108412 |

| Ordered | Shipped | B.O. | U/M | Item | Item Description | Origin | Unit Price | Extended Price |
|---|---|---|---|---|---|---|---|---|
| 1.00 | 1.00 | 0.00 | CTN | MEBE3UA | BEEF GROUND CHEF SPECIAL 80/20 | USA | 39.99 | 39.99 |
| 1.00 | 1.00 | 0.00 | CTN | DAMILK3AA | MILK WHOLE CS ONLY 4X1 GAL | USA | 20.60 | 20.60 |
| 1.00 | 1.00 | 0.00 | EACH | B | BASIL 4 OZ | ISR | 4.95 | 4.95 |
| 1.00 | 1.00 | 0.00 | EACH | MI | MINT 4 OZ | ISR | 3.95 | 3.95 |
| 1.00 | 1.00 | 0.00 | CTN | ROM2 | ROMAINE HEARTS 12X3 CT | USA | 28.65 | 28.65 |
| 1.00 | 1.00 | 0.00 | CTN | A1 | ARUGULA BABY ROCKET 3 LB B&W | USA | 19.65 | 19.65 |
| 1.00 | 1.00 | 0.00 | CTN | KA4A | KALE BABY GREEN 3 LB | USA | 17.65 | 17.65 |
| 1.00 | 1.00 | 0.00 | CTN | BE | STRAWBERRIES 8X1 LB | USA | 32.65 | 32.65 |
| 1.00 | 1.00 | 0.00 | CTN | BE7 | BLACKBERRIES 12X6 OZ DRISCOLL | MEX | 32.65 | 32.65 |
| 1.00 | 1.00 | 0.00 | CTN | BE3A | BLUEBERRIES 12X6 OZ | MEX | 26.65 | 26.65 |

** AS OF 5/24, THE ORDER CUT-OFF TIME FOR NEXT DAY DELIVERY IS NOW 10:00PM**

*** IMPORTANT ***
BALDOR HAS A 24 HOUR RETURN POLICY ON ALL ITEMS.
MEATS, CHEESES AND FRESH TRUFFLES MAY ONLY BE RETURNED
AT THE TIME OF DELIVERY. PLEASE INSPECT ALL ITEMS AT TIME OF DELIVERY.
PRE ORDER / CUSTOM HARVEST ITEMS ARE NOT ELIGIBLE FOR RETURNS.

| | |
|---|---|
| Nontaxable Subtotal | 227.39 |
| Taxable Subtotal | 0.00 |
| Tax | 0.00 |
| Total Invoice | 227.39 |

Received by _____

Page 1